B1 (Official Form 1)(1/08)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Equiguard, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**36-3781419** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**111 Pasquinelli Dr<br>Westmont, IL**<br>ZIP Code **60559** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Dupage** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7          ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 9              of a Foreign Main Proceeding<br>■ Chapter 11<br>☐ Chapter 12         ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 13              of a Foreign Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | Nature of Debts<br>(Check one box)<br>☐ Debts are primarily consumer debts,          ■ Debts are primarily<br>defined in 11 U.S.C. § 101(8) as              business debts.<br>"incurred by an individual primarily for<br>a personal, family, or household purpose." |

| Filing Fee (Check one box) | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed<br>to insiders or affiliates) are less than $2,190,000.<br><br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more<br>classes of creditors, in accordance with 11 U.S.C. § 1126(b). |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the debtor<br>is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | **Chapter 11 Debtors** |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(1/08)

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Equiguard, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)** | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)** | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)       (Date) |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br>■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br>    ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br>    ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br><br>    _____<br>    (Name of landlord that obtained judgment)<br><br><br><br>    _____<br>    (Address of landlord)<br><br>☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(1/08)

Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Equiguard, Inc.** |

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of Attorney\***

X _____
Signature of Attorney for Debtor(s)
**Ira Bodenstein 3126857**
Printed Name of Attorney for Debtor(s)
**Shaw Gussis et al**
Firm Name
**321 N. Clark Street**
**Suite 800**
**Chicago, IL 60654**
Address

**312-541-0151  Fax: 312-980-3888**
Telephone Number
**August 28, 2009**
Date
*\*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual
**John Castronovo**
Printed Name of Authorized Individual
**President**
Title of Authorized Individual
**August 28, 2009**
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrupcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re __Equiguard, Inc._____    Case No. _____

                                   Debtor(s)    Chapter    __11_____

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

       Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| ASSURANT SOLUTIONS<br>ATTN: JOE ERDEMAN<br>260 INTERSTATE N. CIRCLE, N.W.<br>ATLANTA, GA 30339 | ASSURANT SOLUTIONS<br>ATTN: JOE ERDEMAN<br>260 INTERSTATE N. CIRCLE, N.W.<br>ATLANTA, GA 30339 | Trade | Contingent<br>Unliquidated<br>Disputed | 3,400,000.00 |
| RHEEM MANUFACTURING<br>ATTN: STEVE ADRIAN<br>5600 OLD GREENWOOD RD<br>FORT SMITH, AR 72908 | RHEEM MANUFACTURING<br>ATTN: STEVE ADRIAN<br>5600 OLD GREENWOOD RD<br>FORT SMITH, AR 72908 | Trade | | 176,403.95 |
| ARMSTRONG AIR<br>COND(CAD-REBATES<br>421 MONROE STREET<br>BELLEVUE, OH 44811 | ARMSTRONG AIR COND(CAD-REBATES<br>421 MONROE STREET<br>BELLEVUE, OH 44811 | Trade | | 121,660.04 |
| INTERNATIONAL COMFORT<br>PROD,LLC<br>22359 NETWORK PLACE<br>CHICAGO, IL 60673-1216 | INTERNATIONAL COMFORT<br>PROD,LLC<br>22359 NETWORK PLACE<br>CHICAGO, IL 60673-1216 | Trade | | 97,210.79 |
| ARMSTRONG AIR COND.<br>(REBATES)<br>421 MONROE STREET<br>BELLEVUE, OH 44811 | ARMSTRONG AIR COND. (REBATES)<br>421 MONROE STREET<br>BELLEVUE, OH 44811 | Trade | | 85,304.86 |
| DIRECT ENERGY (REBATE)<br>ATTN: DOUG HUNTER, 80<br>ALLSTATE PKWY<br>MARKHAM, ON L3R 6H3<br>CANADA | DIRECT ENERGY (REBATE)<br>ATTN: DOUG HUNTER, 80 ALLSTATE<br>PKWY<br>MARKHAM, ON L3R 6H3<br>CANADA | Trade | | 77,202.37 |
| AIRTRON-SAN ANTONIO<br>13718 LOOKOUT ROAD<br>SAN ANTONIO, TX 78233 | AIRTRON-SAN ANTONIO<br>13718 LOOKOUT ROAD<br>SAN ANTONIO, TX 78233 | Trade | | 76,409.28 |
| GEMAIRE DISTRIBUTORS,<br>INC.<br>2151 W. HILLSBORO BLVD.<br>DEERFIELD BEACH, FL 33442 | GEMAIRE DISTRIBUTORS, INC.<br>2151 W. HILLSBORO BLVD.<br>DEERFIELD BEACH, FL 33442 | Trade | | 70,710.00 |

B4 (Official Form 4) (12/07) - Cont.

In re  **Equiguard, Inc.**                                                    Case No. _____

_____
Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| NORDYNE (CONT./DLR.REBATES) ATTN:  ACCOUNTS RECEIVABLE 8000 PHOENIX PARKWAY O'FALLON, MO 63368 | NORDYNE (CONT./DLR.REBATES) ATTN:  ACCOUNTS RECEIVABLE 8000 PHOENIX PARKWAY O'FALLON, MO 63368 | Trade | | 64,778.08 |
| INDEPENDENT SUPPLY CO., INC. #250 3480 GILMORE WAY BURNABY, BC V5G 4Y1 CANADA | INDEPENDENT SUPPLY CO., INC. #250 3480 GILMORE WAY BURNABY, BC V5G 4Y1 CANADA | Trade | | 59,060.00 |
| SOURCE REFRIG. & HVAC, INC. P.O. BOX 515229 LOS ANGELES, CA 90051-6529 | SOURCE REFRIG. & HVAC, INC. P.O. BOX 515229 LOS ANGELES, CA 90051-6529 | Trade | | 47,537.31 |
| INFORMATION MANAGEMENT SYSTEMS P.O. BOX 177 BARRINGTON, IL 60011-0177 | INFORMATION MANAGEMENT SYSTEMS P.O. BOX 177 BARRINGTON, IL 60011-0177 | Trade | | 43,623.56 |
| SERVICE EXPERTS (REBATES) 2140 LAKE PARK BLVD. RICHARDSON, TX 75080 | SERVICE EXPERTS (REBATES) 2140 LAKE PARK BLVD. RICHARDSON, TX 75080 | Trade | | 40,766.12 |
| ARTISAN HEATING & COOLING, INC 101 ONTARIO STREET FRANKFORT, IL 60423 | ARTISAN HEATING & COOLING, INC 101 ONTARIO STREET FRANKFORT, IL 60423 | Trade | | 38,397.00 |
| BLACKMAN KALLICK BARTELSTEIN 2796 EAGLE WAY CHICAGO, IL 60678-1279 | BLACKMAN KALLICK BARTELSTEIN 2796 EAGLE WAY CHICAGO, IL 60678-1279 | Trade | | 37,485.00 |
| 2ND WIND HEATING & AIR COND. 6130 SHAKESPEARE RD COLUMBIA, SC 29223 | 2ND WIND HEATING & AIR COND. 6130 SHAKESPEARE RD COLUMBIA, SC 29223 | Trade | | 31,578.57 |
| SERVICE EXPERTS (CD-REBATES) 2140 LAKE PARK BLVD. RICHARDSON, TX 75080 | SERVICE EXPERTS (CD-REBATES) 2140 LAKE PARK BLVD. RICHARDSON, TX 75080 | Trade | | 29,511.54 |
| TECHNICAL RESOURCES INTERNATNL 18 W 264 KIRKLAND LN. VILLA PARK, IL 60181 | TECHNICAL RESOURCES INTERNATNL 18 W 264 KIRKLAND LN. VILLA PARK, IL 60181 | Trade | | 29,000.00 |
| SERVICE EXPERTS OF PALM BEACH 840 JUPITER PK DR. STE 110 JUPITER, FL 33458 | SERVICE EXPERTS OF PALM BEACH 840 JUPITER PK DR. STE 110 JUPITER, FL 33458 | Trade | | 23,633.40 |

**B4 (Official Form 4) (12/07) - Cont.**

In re  **Equiguard, Inc.**                                                                                 Case No.  _____

_____
Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **R.E. MICHEL COMPANY, INC.**<br>**ONE R.E. MICHEL DRIVE**<br>**GLEN BURNIE, MD 21060-6495** | **R.E. MICHEL COMPANY, INC.**<br>**ONE R.E. MICHEL DRIVE**<br>**GLEN BURNIE, MD 21060-6495** | **Trade** | | **19,500.00** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  **August 28, 2009**                          Signature  **/s/ John Castronovo**
_____
**John Castronovo**
**President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Equiguard, Inc.**

Debtor(s)

Case No.

Chapter    **11**

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:    **1366**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:    **August 28, 2009**

**/s/ John Castronovo**

**John Castronovo**/**President**
Signer/Title

1099 PRO, INC.
23901 CALABASAS ROAD, STE.2080
CALABASAS, CA 91302


1111 Pasquinelli Drive LLC
242 Trumbull St
Hartford, CT 06103


1111 Pasquinelli Drive LLC
c/o Illinois Corporation Service
801 Adlai Stevenson Drive
Springfield, IL 62703


1ST CHOICE HEATING & AIR COND.
P.O. BOX 760877
SAN ANTONIO, TX 78245


1ST CHOICE HEATING & AIR CONDITIONING, L
6884 ALAMO DOWNS PARKWAY
SAN ANTONIO, TX 78238


2-J SUPPLY CO., INC.
872 VALLEY STREET
DAYTON, OH 45404


20/20 AIR MECHANICAL
50 SOUTH END PLAZA
NEW MILFORD, CT 06776


2ND WIND HEATING & A/C INC.
6130 SHAKESPEARE ROAD
COLUMBIA, SC 29223


2ND WIND HEATING & AIR COND.
6130 SHAKESPEARE RD
COLUMBIA, SC 29223


4 SEASONS HEATING & AIR CONDITIONING
132 WEST GATE DRIVE
WEST END, NC 27376


4 STAR SERVICES
5691 N.E. 14TH AVENUE
FT.LAUDERDALE, FL 33334

72 DEGREES HEATING AND AIR CONDITIONING
2600 JEFFERSON DAVIS HWY
SANFORD, NC 27332


A & A AIR SERVICES, INC.
P.O. BOX 610
SELBYVILLE, DE 19975


A & H SERVICE CO. INC.
3901 WILLIAMS BLVD.  #20
KENNER, LA 70065


A & H. REFRIGERATION
203 E. CRAVEN
WACO, TX 76705


A & J REFRIGERATION
4096 HORIZON LANE
SAN LUIS OBISPO, CA 93401


A COMFORTABLE CLIMATE
5457 TWIN BRIDE CIR
INDIANAPOLIS, IN 46239


A COMFORTABLE CLIMATE
5457 TWIN BRIDGE CIR
INDIANAPOLIS, IN 46239-6841


A CUSTOMER FIRST A/C, INC.
5740 SW 58 COURT
DAVIE, FL 33314


A DESERT OASIS HEATING & COOLING LLC
9829 W. TONOPAH DRIVE
PEORIA, AZ 85382


A OK APPLIANCE REPAIR
4151 HIGHWAY 157
FLORENCE, AL 35633


A TO Z REFRIGERATION
840 MIDWOOD DRIVE
BURLINGTON, WI 53105

A&T MAINTENANCE
PO BOX 1230
JACKSONVILLE, AL 36265


A-1 AIR CONDITIONING & HEATING
720 BRANTFORD DRIVE
PORT ALLEN, LA 70767


A-1 APPLIANCE PLBG, HTG. & COOLING
7440 MORRILL RD
WAKARUSA, KS 66546


A-1 CERTIFIED SERVICE INC
2507 BYINGTON SOLWAY RD.
KNOXVILLE, TN 37931


A-1 COMFORT SYSTEMS INC
P.O BOX 13066
FLORENCE, SC 29504


A-1 SERVICE AC/HEAT
904 E. PACIFIC AVE.
LONGVIEW, TX 75602


A-AIR CONDITIONING & SERVICE
P. O. BOX 2841
MYRTLE BEACH, SC 29578


A. D. NAYLOR CONTRACTING
32 SOUTH 3RD ST.
OAKLAND, MD 21550


A. E. PELLEY PLB & HTG
P.O BOX 6746
WHEELING, WV 26003


A. J. DANBOISE SON, INC.
31015 GRAND RIVER AVENUE
FARMINGTON HILLS, MI 48336


A.J. LEBLANC
45 SOUTH RIVER ROAD
BEDFORD, NH 03110

A.J. WARREN SERVICE COMPANY
P.O. BOX 40547
HOUSTON, TX 77240


A/C BY FLORIDA COMFORT SYSTEMS
4573 ENTERPRISE AVENUE # 5
NAPLES, FL 34104


A/C BY LUQUIRE
1155 N EASTERN BLVD
MONTGOMERY, AL 36117


A/C DENCIN HTG & A/C, INC.
P.O. BOX 92444
HENDERSON, NV 89009


AA SERVICE CO.
550 ANTHONY TRAIL
NORTHBROOK, IL 60062-6715


AAA ACORN MECHANICAL
321 CROYDEN STREET
SPRING GROVE, IL 60081


AAA HOME COMFORT LLC
419 ROWLAND RD.
SWANNANOA, NC 28778


AAEROW FORCED AIR SYSTEMS
665 W. 2350 N.
LEHI, UT 84043


ABCO REFRIGERATION SUPPLY CORP
ATTN: MICHELLE ZELLMAN
49-70 31ST STREET
LONG ISLAND CITY, NY 11101


ABLE DISTRIBUTORS
2501 N. CENTRAL AVENUE
CHICAGO, IL 60639-1392


ACADEMY PLBG. HTG. A/C INC.
8524 INDIAN SCHOOL ROAD NE
ALBUQUERQUE, NM 87112

ACCA
2800 SHIRLINGTON RD.
ARLINGTON, VA 22206


ACCA (REBATES)
2800 SHIRLINGTON RD.
ARLINGTON, VA 22206


ACCU-AIR COOLING SERVICE
8544 ALICANTA AVE
ORANGE PARK, FL 32073


ACCURATE AIR
8217 EGINTON AVE
LAS VEGAS, NV 89145


ACE AC INC.
2985 ENTERPRISES ROAD
DEBARY, FL 32713


ACE AIR CONDITIONING
2985 ENTERPRISE ROAD
DEBARY, FL 32713


ACE REFRIGERATION
923 W. MEMORIAL BLVD.
LAKELAND, FL 33815


ACE REFRIGERATION INC.
923 W. MEMORIAL BLVD.
LAKELAND, FL 33815


ACES INC.
1644 MAIN AVENUE
SACRAMENTO, CA 95838


ACOSTA HEATING & COOLING
P.O.BOX 1359
LITTLE RIVER, SC 29566


ACR - A/C & HTG.
P.O. BOX 103
SULPHUR, LA 70664

ACR TECHNOLOGIES
105 LAMPLIGHT CIRCLE
SUMMERVILLE, SC 29483


ACREE AIR CONDITIONING, INC
3801 CORPOREX PARK DR.
SUITE 130
TAMPA, FL 33619


ADAMS HEATING & COOLING
729 BEAVERDAM ROAD
WHITESBURG, KY 41858


ADC SERVICES
P.O. BOX 611
CHARLOTTESVILLE, VA 22902


ADKISSON AIR 1 HEATING & COOLING
4017 E. BALDWIN ROAD
HOLLY, MI 48442


ADOLF BRUECKNER
101 SHARTOM DRIVE
AUGUSTA, GA 30904


ADVANCED AIR
1080 ERIE STREET
STRATFORD, ON N5A6S4
CANADA


ADVANCED AIR & REFRIGERATION
2144 ANDREA LANE
FT. MYERS, FL 33912


ADVANCED HEATING & AIR INC
5055 28TH AVE
ROCKFORD, IL 61109


ADVOCATE OCCUPATIONAL HEALTH
205 TOUHY AVENUE, SUITE 104
PARK RIDGE, IL 60068


AFTER HOURS ELECTRIC INC.
424 EAST MAIN
CLARKSVILLE, AR 72830

AIR AMERICA A/C HTG & REFRIGERATION
5451 NW 24TH ST. #4
MARGATE, FL 33063


AIR AROUND THE CLOCK
11840 NW 41 STREET
CORAL SPRINGS, FL 33065


AIR BOSS HTG & CLG INC.
P.O.BOX 25
LITTLETON, NC 27850


Air BY LUQUIRE
P.O. Box 211328
MONTGOMERY, AL 36121


AIR COMFORT INC
1119 1/2 WENIG ROAD NE
CEDAR RAPIDS, IA 52402


AIR COMFORT SYSTEMS
PO BOX 1906
LINCOLNTON, NC 28093


AIR COMFORT, INC.
625 N. MAIN
BEAUMONT, TX 77701


AIR CONCEPTS HEATING & COOLING
802 CLARE AVE
PORTSMOUTH, OH 45662


AIR CONDITIONING SECURITY
8226 E. ARLINGTON
SCOTTSDALE, AZ 85250


AIR CONDITIONING SECURITY, INC.
8226 E. ARLINGTON
SCOTTSDALE, AZ 85250


AIR DIAGNOSTICS INC.
16475 ZEHNER RD
ATHENS, AL 35611

AIR DOCTOR SERVICES
9570 LEEDS CIRCLE
MYRTLE BEACH, SC 29588


AIR ENGINEERS, INC.
2815 ST. JOHNS BLUFF RD SOUTH
JACKSONVILLE, FL 32246


AIR EXPRESS
23110 FM 1093 SUITE D
RICHMOND, TX 77406


AIR GROUP LLC
ONE PRINCE ROAD
WHIPPANY, NJ 07981


AIR MASTERS OF AIKEN
P. O. BOX 333
AIKEN, SC 29802


AIR MASTERS OF PINELLAS, INC.
1562-D S. MISSOURI AVENUE
CLEARWATER, FL 33756


AIR MECHANICAL, INC.
101 FOLLY ROAD
MYRTLE BEACH, SC 29588


AIR NECESSITIES
6040 LAKESHORE DRIVE
COLUMBIA, SC 29206


AIR PRO COMFORT SYSTEMS
P.O BOX 5300
FLORENCE, SC 29502


AIR REF., INC
4110 CURTS LANE
SHREVEPORT, LA 71109


AIR SPECIALTIES OF PINEHURST
P.O. BOX 456
ABERDEEN, NC 28315

AIRCLAWS HEATING & COOLING L.P.
132 MCLEE ROAD
LEXINGTON, SC 29073


AIRCO HEATING AND COOLING INC
P.O. BOX 2589
BAKERSFIELD, CA 93303


AIRCO MECHANICAL INC
711 MEDFORD CENTER, PMB #39
MEDFORD, OR 97504


AIRE SERV HEATING & AIR CONDITIONING
P.O BOX 674
APPLEGATE, CA 95703


AIRE SERV KATY/W. HOUSTON
5140 FRANZ ROAD SUITE 500
KATY, TX 77493


AIRE SERV OF EAST CENTRAL MN
9052 SPRING LAKE ROAD NE
NORTH BRANCH, MN 55056


AIRE SERV OF SOUTHEAST TEXAS
1103 HELENA AVE
NEDERLAND, TX 77627-0907


AIRE SERVE HTG & A.C (REBATES)
1020 N UNIVERSITY PARKS DR
WACO, TX 76707


AIRE SERVE OF THE RIVER CITIES
2001 CLOVIS BARKER RD
SAN MARCOS, TX 78666


AIREX INDUSTRIES
8030 METROPOLITAIN BLVD
MONTREAL, QC H1K1A1
CANADA


AIRFLOW ROLLINS AIR COND.
4302 LAKEVIEW DRIVE
HUNTSVILLE, AL 35810

AIRMASTERS
4200 HERITAGE
NORTH  LITTLE ROCK, AR 72117


AIRONE A/C & HTG
PO. BOX 393
SAN MARCOS, TX 78667


AIROTEMP HTG & CLG LLC
PO BOX 1082
SANFORD, NC 27331


AIRRITE AIR CONDITIONING CO,
315 W MAGNOLIA AVE
FT WORTH, TX 76087


AIRTIGHT MECHANICAL,INC
3515 MONROE RD
CHARLOTTE, NC 28205


AIRTRON HOUSTON
3300 BINGLE ROAD
HOUSTON, TX 77055


AIRTRON Inc. -OLDSMAR
210 DOUGLAS ROAD EAST
OLDSMAR, FL 34677


AIRTRON SAN ANTONIO
13718 LOOKOUT ROAD
SAN ANTONIO, TX 78233


AIRTRON-DAYTON
3050 PLAINFIELD ROAD
DAYTON, OH 45432


AIRTRON-SAN ANTONIO
13718 LOOKOUT ROAD
SAN ANTONIO, TX 78233


AIRTRON-STERLING
3300 BINGLE ROAD
HOUSTON, TX 77055

AIRWISE HEATING AND AC
1801 S.E. PARKWAY STE. D
AZLE, TX 76020


AL & RILEYS AIR CONDITION
PO BOX 10129
CASA GRANDE, AZ 85230


ALADDINS MAGIC
700 S. JOHN RODES BLVD
UNIT D-6
MELBOURNE, FL 32904


ALBERT HEATING AND COOLING INC.
11963 S. HOMESTEAD ROAD
SAULT STE MARIE, MI 49783


ALDERMAN REFRIGERATION LLC
247 CHAPMAN ROAD
SUMNER, GA 31789


ALDONS HEATING & A/C
1885 S VOLUSIA AVE
ORANGE CITY, FL 32763


ALDRIDGE ENTERPRISES INC.
368-3 HWY 105 BYPASS
BOONE, NC 28607


ALEX'S AIR CONDITIONING, INC
706 BAYOU RD
LAMARQUE, TX 77568


ALL AMERICAN A/C & APPLIANCE
PO BOX 46038
TAMPA, FL 33647


ALL AMERICAN AIR CONDITIONING
1010 STATE ROAD 312
ST. AUGUSTINE, FL 32080


ALL AMERICAN HEATING & AIR
3220 LEAPHART RD.
WEST COLUMBIA, SC 29169

ALL CLIMATE AIR INC
512 EAST 19TH ST
BAKERSFIELD, CA 93305


ALL COMFORT
5245 VOGES ROAD
MADISON, WI 53718


ALL SEASON'S HTG & A/C
BOX 222
OTTERTAIL, MN 56571


ALL SEASONS HEATING & COOLING
P.O. BOX 1090
BATAVIA, IL 60510


ALL SEASONS HEATING & COOLING
1819 EAST AIRPORT
MIDLAND, MI 48642


ALL TEMP AIR CONDITIONING & HEATING, INC
5016 CECILE AVE
LAS VEGAS, NV 89115


ALL TEMP CHICAGOLAND HEATING
4363 W. MONTROSE
CHICAGO, IL 60641


ALL TEMPERATURES CONTROLLED, INC.
9720 TOPANGA CANYON PLACE
CHATSWORTH, CA 91311


ALL-TEMP REFRIGERATION, INC.
271 HWY 1085
MADISONVILLE, LA 70447-9559


ALLEN'S AIR CARE
104 MAIN ST
SMYRNA, TN 37167


ALLEN'S AIR CARE, INC
104 MAIN ST
SMYRNA, TN 37167

ALLENDALE HEATING CO. INC.
P.O. BOX 296
ALLENDALE, MI 49401


ALLIED SERVICES
107 PARK AVE. NORTH
HOHENWALD, TN 38462


ALLSTATE MECHANICAL SERVICES
P. O. BOX 2207
CHANNELVIEW, TX 77530


ALPINE HEATING & A/C, INC.
5502-A CANNON DRIVE
MONROE, NC 28110


AMERICAN AIR HTG & CLG INC.
1133 E. BLACK ST.
ROCK HILL, SC 29730


AMERICAN RESIDENTIAL SERVICES
10515 OKANELLA #100
HOUSTON, TX 77041


AMERICAN RESIDENTIAL SERVICES
121 WINDHILL RD
COLUMBIA, SC 29203


ANCIENT CITY HEAT & AIR
P.O. BOX 530831
DEBARY, FL 32753


ANDERSON BROTHERS SERVICE
802 N. GALLATIN
HAMILTON, MO 64429


ANDERSON HEATING & AIR, INC.
P.O. BOX 284
SPRINGFIELD, TN 37172


ANDERSON HTG & COOLING
9000 OSBORNE DR.
MENTOR, OH 44060

ANDERSON SERVICE FOR HOME & BUSINESS
400 S. SEABOARD AVE.
VENICE, FL 34285


ANDERSON SERVICES OF THE CAROLINAS INC
P. O. BOX 561897
CHARLOTTE, NC 28256


ANDERSON SHORTELL INC.
616 WEST STATE ST.
OLEAN, NY 14760


ANDREWS HEATING & AIR CONDITIONING INC
447 N 9TH STREET
CLINTON, IN 47842


ANDY BOZARD HEATING & AIR CONDITIONING S
1514 SIFLY ROAD NE
ORANGEBURG, SC 29118


ANELLO HEATING & AIR CONDITIONING
51 CLEVELAND ST
HACKENSACK, NJ 07601


ANGELA JOHNSON
12300 S LOVELAND
ALSIP, IL 60803


ANSWER HEATING & COOLING INC
8490 MIDLAND RD
FREELAND, MI 48623


ANSWER HEATING & COOLING, INC
8490 MIDLAND RD.
FREELAND, MI 48623


ANSWER HTG & CLG. INC.
8490 MIDLAND RD
FREELAND, MI 48623


ANY TEMPERATURE
210 EAST STREET SUITE D
CAROL STREAM, IL 60188

AOAO PEARL ONE
98500 KOAUKA LOOP
AIEA, HI 96701


APPALACHIAN REFRIGERATION
P.O. BOX 400
AVAWAM, KY 41713-0400


APPEL HEATING & A/C
530 S RANGE LINE ROAD
CARMEL, IN 46032


APPEL HEATING & AIR CONDITIONING
530 S. RANGE LINE ROAD
CARMEL, IN 46032


APPIA COMMUNICATIONS
1030 HASTINGS ST. SUITE 100
TRAVERSE CITY, MI 49686


APPLE HEATING INC.
P O BOX 69
ASHTABULA, OH 44005-0069


APR SUPPLY CO.
749 GUILFORD STREET
LEBANON, PA 17046


APRIL AIR CONDITIONING LLC
623 W COMMERCE SUITE D
GILBERT, AZ 85233


ARCH HEATING & COOLING
1447 MADISON ROAD
BELOIT, WI 53511


ARCH HEATING & COOLING INC.
1447 MADISON ROAD
BELOIT, WI 53511


ARCO, INC.
3254 HILL AVE.
TOLEDO, OH 43607

ARCS HEATING AND COOLING LLC.
434 LINTON HILL RD.
DUNCANNON, PA 17020


ARCTIC AIR
P.O. BOX 1161
SUMMERVILLE, SC 29484


ARCTIC AIR CONDITIONING & HEATING INC.
P O BOX 5577
LUBBOCK, TX 79408


ARCTIC AIRE INC.
1571 W. PHILADELPHIA ST.
YORK, PA 17404


ARCTIC REFRIGERATION
1501 S. ENTERPRISE AVE
SPRINGFIELD, MO 65804


ARIZONA COLD AIR
950 W BIRCHWOOD AVE
MESA, AZ 85210


ARIZONA RAPID REFRIGERATION
P.O. BOX 3470
GILBERT, AZ 85299


ARIZONA RAPID REFRIGERATION,IN
P.O. BOX 3470
GILBERT, AZ 85299-3470


ARMSTRONG AIR COND(CAD-REBATES
421 MONROE STREET
BELLEVUE, OH 44811


ARMSTRONG AIR COND. (REBATES)
421 MONROE STREET
BELLEVUE, OH 44811


ARNE'S ENTERPRISES INC.
71905-312TH ST
KIMBALL, MN 55353

ARNOLD JONES SERVICES
3516 E KIVETT DR.
HIGH POINT, NC 27260


ARS & RESCUE ROOTER
3012 MERCY DRIVE
ORLANDO, FL 32808


ARS OF AUSTIN
2306 HOWARD LANE
AUSTIN, TX 78728


ARS OF GULF BREEZE
1873 COWEN ROAD
GULF BREEZE, FL 32563


ARS OF ILLINOIS
731 NORTH DISTRICT
ITASCA, IL 60143


ARS OF INDIANAPOLIS
25 WOODROW AVE
INDIANAPOLIS, IN 46241


ARS OF MD/JOHN C. DORSEY CO
9010 MAIER RD.
STE 105
LAUREL, MD 20723


ARS OF NEVADA  INC
4705 COPPER SAGE
LAS VEGAS, NV 89115


ARS OF RALEIGH
517 PYLON DRIVE
RALEIGH, NC 27606


ARS OF SOUTH CAROLINA, INC.
2548 OSCAR JOHNSON DRIVE
NORTH CHARLESTON, SC 29405


ARS OF TAMPA BAY
3340 SCHERER DRIVE SUITE A
ST. PETERSBURG, FL 33716

ARS SERVICE EXPRESS OF FLORIDA
2800 U.S. #1
VERO BEACH, FL 32960


ARS SERVICE EXPRESS-DURHAM
5200 OLD CHAPEL HILL RD
DURHAM, NC 27707


ARS SERVICE EXPRESS-FREDERICK
9010 MAIER RD SUITE #105
LAUREL, MD 20723


ARS SERVICE EXPRESS-RALEIGH
METRO HEATING & A/C
517 PYLON DRIVE
RALEIGH, NC 27606


ARS SERVICE EXPRESS-RALEIGH / METRO HEAT
517 PYLON DRIVE
RALEIGH, NC 27606


ARTIC AIR - SERVICE EXPERTS
2350 PARK AVE.
CHICO, CA 95928


ARTIC AIR INC.
1501 ST. JOHNS AVE.
PALATKA, FL 32177


ARTISAN HEATING & COOLING, INC
101 ONTARIO STREET
FRANKFORT, IL 60423


ASPEN AIR CONDITIONING INC
3999 NORTH DIXIE HWY
BOCA RATON, FL 33431


ASPEN HEATING & COOLING
208 SOUTH PARKWAY
PROSPECT HGTS., IL 60070


ASSURANT SOLUTIONS
ATTN: JOE ERDEMAN
260 INTERSTATE N. CIRCLE, N.W.
ATLANTA, GA 30339

ASTRO AIR INC
518 EAST INDUSTRIAL AVE
UNIT # 6
BOYNTON BEACH, FL 33426


AT EASE AIR CONDITIONING LLC
10801 N24TH AVE SUITE 114
PHOENIX, AZ 85029


ATLAS CAPITAL SERVICES INC
619 REYNOLDS AVE
COLUMBUS, OH 43201


ATMOSTEMP/SERVICE EXPERTS
215 B OLD EGG HARBOR ROAD
WEST BERLIN, NJ 08091


AUBURN HEATING & AIR COND
1601 SOUTH VAN BUREN
AUBURN, IN 46706


AURORA AVILA
7233 PARK AVE
SUMMIT, IL 60501


AUTHORIZED HTG & A/C INC.
111 WOODRUFF INDUSTRIAL LANE
GREENVILLE, SC 29607


AUTOMATIC CONTROLS SERVICE
1632 ROUTE 8
GLENSHAW, PA 15116


B & D PLBG & HTG, INC.
4145 MACKENZIE COURT NE ST
ST. MICHAEL, MN 55376


B & E A/C AND HEATING
3811 SAINT MARY AVE
CHARLOTTE, NC 28205


B & G HEATING & A/C, INC.
P. O. BOX 4165 C.R.S.
ROCK HILL, SC 29732

B & G REFRIGERATION CO, INC
3230 KLINE ROAD
JACKSONVILLE, FL 32246


B & J PLBG. HTG. & AIR COND. INC
P. O. BOX 456
WILSON, NC 27894


B & L HVAC
6011 EDWIN JONES DRIVE
HUNTSVILLE, AL 35811


B & R MAINTENANCE
250 ROSE ROAD
RAINBOW CITY, AL 35906


B & R PLUMBING & MECH INC.
7318 - 82ND STREET
LUBBOCK, TX 79424


B B & L HEATING & AIR LLC
1901 HOLLINGSHED RD
IRMO, SC 29063


BAGGETT HEATING & COOLING
825 MAIN ST
CLARKSVILLE, TN 37040


BAIRD MECHANICAL
3023 NOLENSVILLE ROAD
NASHVILLE, TN 37211


BAKER & SONS AC INC
164 SARASOTA CENTER BLVD
SARASOTA, FL 34240


BAKER & SONS AIR CONDITIONING INC
164 SARASOTA CENTER BLVD
SARASOTA, FL 34240


BAMA AIR SYSTEMS INC.
78 LINDSEY ROAD
CULLMAN, AL 35055

BARLOW HEATING & AIR
1325 W 3380 SOUTH
OGDEN, UT 84401


BARNETT'S ENERGY KING
5729 TERMINAL AVE
RIVERBANK, CA 95367


Barnett, Inc.
5729 TERMINAL AVE.
RIVERBANK, CA 95367


BARNETTS ENERGY KING
5729 TERMINAL AVE
RIVERSBURG, CA 95815


BAY CITY ELECTRIC & A/C
1710 NICHOLS
BAY CITY, TX 77414


BAY TEMPERATURE CONTROL, INC.
P.O. BOX 1189/5115 N. MAIN
BAYTOWN, TX 77522


BAYONET PLUMBING HEATING & AIR CONDITION
8950 NEW YORK AVE.
HUDSON, FL 34667


BCR ENT.
C/O EQUIGUARD, INC., 545 LAVIOLETTE C3
ST-JEROME, QC J7Y 0B9
CANADA


BECKMAN SERVICES, INC.
7661 FIELDS ERTEL ROAD
CINCINNATI, OH 45241


BENITZ SERVICE CO.
2927 CLINTON ROAD
SEDALIA, MO 65301


BENJAMIN'S HEATING & COOLING
P.O. BOX 716
GREENWOOD, SC 29648

BESCH HEATING & COOLING
3160 WALDEN AVENUE
DEPEW, NY 14043


BEST HEATING & AIR CONDITIONING INC.
607 RAILROAD AVE.
NORWAY, MI 49870


BEST SERVICE HEATING & COOLING
P.O. BOX 108
REYNOLDSBURG, OH 43068


BETTER AIR INC
607 STAFFORD LN N.
DUNDAS, MN 55019


BHUPINDER ROY MAHAL
14650 S ARBORETUM
HOMER GLEN, IL 60491


BIGHAM SERVICES INC.
1400 PETALUMA HILL ROAD
SANTA ROSA, CA 95404


BILL CROWN PLUMBING & HTG.
405 MUD STREET E. R. R. #3
SMITHVILLE, ON L0R 2A0
CANADA


BILL MILLER & TED'S
HEATING & AIR CONDITIONING
P.O. BOX 104, 205 S.E. D AVE.
LAWTON, OK 73502-0104


BILL'S A/C SERVICE
76 SAVAGEVILLE SCHOOL RD.
JACKSON, OH 45640


BLACK-HAAK HEATING
P.O. BOX 7075
APPLETON, WI 54912


BLACKBURN-CARTER HEATING & AIR CONDITION
P.O. BOX 651
KERNERSVILLE, NC 27285

BLACKMAN KALLICK BARTELSTEIN
2796 EAGLE WAY
CHICAGO, IL 60678-1279


BLANCO HEATING & COOLING
2222 NO. HWY 281
BLANCO, TX 78606


BLAST AIR CONDITIONING & REFR.
720 NATHAN HALE ROAD
WEST PALM BEACH, FL 33405


BLUE DOT SERVICES OF MD
125 INDUSTRY LANE
FOREST HILL, MD 21050


BLUE RIBBON PLMBG. HEAT & AC
PO BOX 1677
SAN JACINTO, CA 92581


BLUE RIDGE HEATING & COOLING
200 GRANT AVENUE
PINE BEACH, NJ 08741


BLUE RIDGE REFRIGERATION INC
32 FROSTY LANE
ASHEVILLE, NC 28806


BOB BROWN A/C
10020 SANTA FE DR
SUN CITY, AZ 85351


BOB STAPLETON HEATING & AIR
1373 S. BELCHER RD. A
LARGO, FL 33771


BOBS REFRIGERATION & HEATING
P. O. BOX 1051
WATERTOWN, SD 57201


BOEHM HEATING CO.
1598 SELBY AVENUE
ST.PAUL, MN 55104

BOHLING & SONS INC
2173 HWY 19
SUN PRAIRIE, WI 53590


BONFES PLBG, HTG & AIR INC.
505 RANDOLPH AVE
ST. PAUL, MN 55102


BOOTHWYN HEATING & A/C
80 ALBE DR
NEWARK, DE 19702


BOUCHER'S HEATING & CLG INC.
724 W. FRANCES ST.
APPLETON, WI 54914


BOYD MECHANICAL CO., INC
1066 WOODSFERRY RD
GALLATIN, TN 37087


BRADLEY DEMOSS AIR COND./ARS
18720 SW 108 AVE
MIAMI, FL 33157


BRADLEY HEATING & AIR
105 SHORT ST.
LEBANON, TN 37087


BRADLEY HTG & A/C, INC.
200 BUSINESS PARK WAY
ROYAL PALM BEACH, FL 33411


BRATCHER HEATING & AIR
1210 FT. JESSE RD.
NORMAL, IL 61761


BRATCHER HEATING & AIR CONDITIONING
1210 FT. JESSE ROAD
NORMAL, IL 61761


BREEDINGS PLBG. & ELECTRIC
P. O. BOX 86
ISOM, KY 41824

BREEZE AIR CONDITIONING INC
75-145 ST. CHARLES PLACE
PALM DESERT, CA 92211


BRIAN'S HEATING & AIR COND
P. O. BOX 366
FORT LAWN, SC 29714


BRIAN'S HEATING & COOLING LLC
550 JAMES DUNBAR RD
PELION, SC 29123


BRIGGS AIR SYSTEMS
822 S. GUIGNARD DR.
SUMTER, SC 29150


BRIGMAN HEATING & AIR COND
1223 WEST BLVD
P.O. BOX 592
CHESTERFIELD, SC 29709


BRINSON & SONS HTG & AIR
3501 N KERR AVE
WILMINGTON, NC 28405


BROAD RIPPLE HEATING & A/C
6542 WESTFIELD BLVD.
INDIANAPOLIS, IN 46220


BROADVIEW HEATING & AIR INC.
9236 BROADVIEW ROAD
BROADVIEW HEIGHTS, OH 44147


BROBST FURNACE INC
52 S. OAKMONT ROAD
NORTHFIELD CENTER, OH 44067


BROTHERS AIR & HEAT INC.
1320 E. MAIN ST.
ROCK HILL, SC 29730


BROWN HEATING & COOLING
1611 12TH STREET EAST
SUITE F
PALMETTO, FL 34221

BROWN'S PLUMBING & HEATING
817 MICHIGAN AVENUE
OWOSSO, WI 48867


BROWN'S REFRIGERATION
63280 BAY ROAD
HAMDEN, OH 45634


BRUCE MITCHELL HVAC
5634 WEST DEWEY ROAD
LUDINGTON, MI 49431


BRUCES AIR COND. & ENTERPRISES
5245 S. KYRENE #7
TEMPE, AZ 85283


BRYAN'S UNITED AIR CONDITIONING
1615 LEBOEUF ST.
GRETNA, LA 70053


BRYANS HEATING & AIR CONDITIONING
358 SOUTH WILLIAMS STREET
MURPHYSBORO, IL 62966


BUDGET HEATING & AIR
1007 CHURCH
CONWAY, SC 29526


BUDGET HEATING & AIR
950 CHURCHVIEW ST.
NEW MARKET, TN 37820


BULL ELECTRIC
1582 STATE HWY 22
DARDANELLE, AR 72834


BURCH CORPORATION
P.O. BOX 610566
BIRMINGHAM, AL 35261-0566


BURCHETT'S HTG. & AIR COND.
P.O. BOX 665
WITTENSVILLE, KY 41274

BURGESS HEATING & AIR
976 4TH STREET NORTH
SAFETY HARBOR, FL 34695


BURNS MECHANICAL
110 REAR COLUMBUS AVE
WALTHAM, MA 02451


BURTON SHEET METAL
17741 CLARIDON TROY ROAD
BURTON, OH 44021


BUSBY'S INC.
1236 GORDON PARK RD.
AUGUSTA, GA 30901


BUYMAX (CD-REBATES)
50 CENTRAL AVENUE
SARASOTA, FL 34236


BUYMAX (REBATES)
PLAZA FIVE POINTS
50 CENTRAL AVE
SARASOTA, FL 34236


BYNUMS HEATING & COOLING INC
P.O. BOX 418
314 MAGNOLIA AVE
GENEVA, AL 36340


C & C AND SON MECHANICAL INC
P.O. BOX 115
MILLINGTON, TN 38083


C & G MECHANICAL LTD.
11 OAKRDIGE DRIVE NORTH
ST. ALBERT, AB T8N6H8
CANADA


C&H COOLING & HEATING, INC.
721 SOUTH COURT STREET
FLORENCE, AL 35630

C.W. SUTER & SONS INC.
1800 11TH STREET
SIOUX CITY, IA 51101


CACTUS MECHANICAL
2038 W. IRONWOOD DRIVE
PHOENIX, AZ 85021


CALLABRESI HEATING & COOLING, INC
1311 ARMORY ROAD
SALINA, KS 67401


CALVERLEY AIR CONDITIONING
5400 W LOOP 820 S
FT WORTH, TX 76119


CALVERT MECHANICAL
410 MECO DRIVE
WILMINGTON, DE 19804


CAMCO SERVICES, INC.
P.O. BOX 24
OAK HILL, WV 25901


CANELLA HTG & A/C INC.
1204 1ST ST WEST
CONOVER, NC 28613


Canon Financial Services
158 Gaither Drive, #200
Mount Laurel, NJ 08054


CAPE FEAR / ARS
200 NORTH GREEN MEADOWS DR
SUITE A
WILMINGTON, NC 28405


CAPITAL CITY
6699-A PEACHTREE INDUSTR.BLVD.
NORCROSS, GA 30092


CAPRITTA AIR-CAPRITTA MAYTAG
2565 W. NEW HAVEN AVE
WEST MELBOURNE, FL 32904

CARL POIRIER
167 THORNCREST CIRCLE
DORVAL, QC H9S 2X6
CANADA


CARLTON HEAT & AIR, INC
416 CHARLES STREET
PORT ORANGE, FL 32129


CARLTON HEAT & AIR, INC.
416 CHARLES STREET
PORT ORANGE, FL 32129


CARMAN'S APPLIANCE INC.
P.O. BOX 850
IMPERIAL, NE 69033


CARMEN LAUKAS
15229 OAK ROAD
OAK FOREST, IL 60452


CAROL ZEBELL
1919 N EASTWOOD DR
ARLINGTON HEIGHTS, IL 60004


CAROLINA CLG & PLG.
1294 SURFSIDE INDUSTRIAL PARK
SURFSIDE BEACH, SC 29575


CAROLINA CLIMATE MASTERS
4250 DORCHESTER RD
CHARLESTON, SC 29405


CAROLINA COMFORT INC.
110 B SUNBELT BLVD
COLUMBIA, SC 29203


CAROLINA HEATING SERVICE INC
PO BOX 6732
GREENVILLE, SC 29606


CARTERET HTG & CLG INC.
151 CEDAR PT. BLVD
CEDAR POINT, NC 28584

CATON'S PLUMBING HEATING & A/C
1667 KNECHT AVE #J
BALTIMORE, MD 21227


CDW DIRECT, LLC
P.O. BOX 75723
CHICAGO, IL 60675-5723


CEE BEE AIR SYSTEMS, INC
P.O BOX 2247
APOPKA, FL 32704


CENTRAL AIR CONDITIONING SERVICE
707 EAST WILLOW STREET
SCOTTSBORO, AL 35768


CENTRAL CORP. OF OSKOSH
330 NORTH WOODS EDGE DRIVE
APPLETON, WI 54914


CENTRAL HEATING & COOLING
2210 WILLIAM STREET
CHEEKTOWAGA, NY 14206


CENTRAL HEATING & PLBG.
925 MORAVIA ST
NEW CASTLE, PA 16101


CENTURY HEATING & COOLING
2057 ATTALA RD 1223
KOSCIUSKO, MS 39090


CENTURY MECHANICAL SERVICES IN
1404 HAMLIN AVENUE, SUITE E
ST. CLOUD, FL 34771


CHANCEY & REYNOLDS INC.
614 VAN STREET
KNOXVILLE, TN 37921


CHANDLER AIR
100 WEST BOSTON STREET
CHANDLER, AZ 85225

CHANTUE JONAE BYAS-SMITH
1847 S HARLEM #2W
BERWYN, IL 60402


CHAPPELS HEATING & COOLING
470 MISSION ST UNIT 12
CAROL STREAM, IL 60188


CHARLES D. JONES CO.
114 W. LINWOOD
KANSAS CITY, MO 64111


CHERYL GONZALEZ
9553 ARROWHEAD DR #E1
HICKORY HILLS, IL 60457


CHERYL SCHUMACHER
19 W 025 S FRONTAGE RD
LEMONT, IL 60439


CHIEF/BAUER HEATING & A/C
520 N.HICKORY STREET
CHAMPAIGN, IL 61820


CHILLY-PEPPER INC.
P. O. BOX 2863
GEORGETOWN, SC 29442


CHRIS HEATING & A/C SERVICE
122 BROMWICH DR
GOOSE CREEK, SC 29445


CHRISTIANSON HTG
312 WEST FRONT STREET
ALBERT LEA, MN 56007


CHRISTINE BELLECHASSE
3904 S GROVE
BROOKFIELD, IL 60513


CHRISTOPHER & SMITH HTG. & AIR
376 CHRISTOPHER LANE
NICHOLASVILLE, KY 40356

CHRISTY'S NY CHEESECAKE BAKERY
12020 SOUTHSHORE BLVD
WELLINGTON, FL 33414


CHURCH PLUMBING & HEATING INC
2924 OAKLAND AVE
ELKHART, IN 46517


CHURCH PLUMBING & HEATING, INC.
2924 OAKLAND AVENUE
ELKHART, IN 46517


CIRCLE N HEAT & A/C
935 WALL ST. SUITE 4
REDDING, CA 96002


CIT Technology Financing Services
Attn: Microsoft Financing
10201 Centurion Parkway
Jacksonville, FL 32256


CITRONIA LANDMARK APTS.
P.O. BOX 260440
ENCINO, CA 91426


CKA SALES
P.O. BOX 30540
COLUMBUS, OH 43230


CLAD ENTERPRISES DBA COMMERCIAL SERVICES
331 LUTZ AVENUE
MARTINSBURG, WV 25401


CLAD ENTERPRISES INC
DBA COMMERCIAL SERVICES
331 LUTZ AVENUE
MARTINSBURG, WV 25401


CLARA BANCROFT
10 NEWPORT DRIVE UNIT 3201
HILTON HEAD, SC 29928


CLARENCE HUCKS
1721 WILSONTOWN ROAD
LAURENS, SC 29360

CLARKE ELECTRIC COOP
1103 NORTH MAIN
OSCEOLA, IA 50213


CLASSIC AIR'S ONE HOUR HEATING & AIR CON
2680 PRODUCTION RD
SUITE 102
VIRGINIA BEACH, VA 23454


CLASSIC AIRE CARE
10466 BAUR BLVD
ST. LOUIS, MO 63132


CLEAN AIR TECHNOLOGIES
1578 NIEMEYER CIRCLE
PORT ST. LUCIE, FL 34952


CLIFF MORLAND
2156 W GIDDINGS
CHICAGO, IL 60625


CLIMATE CONTROL, INC
16240 HWY 49
GULFPORT, MS 39503


CLIMATE CONTROL, INC
624 BENNET ROAD
LAKE CHARLES, LA 70607


CLIMATE CONTROL, LLC.
P.O. BOX 851233
MOBILE, AL 36685


CLIMEC RESIDENTIAL
645 BELFAST ROAD
OTTAWA, ON K1G 4V3
CANADA


CLINTON BRAUN
919 CORTNEY DR
CARPENTERSVILLE, IL 60110

CMX CIPHEX
NATIONAL TRADE SHOW, 25 BRADGATE RD
DON MILLS, ON M3B 1J6
CANADA

COASTAL A/C SERVICE, LLC
PO BOX 22365
SAVANNAH, GA 31403

COBURN SUPPLY CO., INC
P.O. BOX 2177
BEAUMONT, TX 77704

COLAIR INC
P.O. BOX 1169
MISSION, TX 78573

COLAIR INC.
P.O. BOX 1169
MISSION, TX 78573

COLD SYSTEMS INC
P. O. BOX 1515
DRAPER, UT 84020

COLD WAVE INC.
P. O. BOX 998
PEORIA, AZ 85380

COMERFORDS SERVICE EXPERTS
201 RICKENBACKER CIR
LIVERMORE, CA 94550

COMFORT CONTROL SYSTEMS
1550 MID-VALLEY DRIVE
DEPERE, WI 54115

COMFORT ENGINEERED SYSTEMS
P. O. BOX 907
NOLENSVILLE, TN 37135

COMFORT ENGINEERED SYSTEMS
2323 BAINBRIDGE #109
KENNER, LA 70062

COMFORT HTG & AIR INC
PO BOX 1806
RAEFORD, NC 28376


COMFORT MASTER
500 E. GANNON AVE # 100
ZEBULON, NC 27597


COMFORT MASTER HTG.
P. O. BOX 188
ZEBULON, NC 27597


COMFORT MAXX
3815 N. HWY 641
CAMDEN, TN 38320


COMFORT PLUS HEATING & AC
166 GRAND STREET
BRANTFORD, ON N3R4B9
CANADA


COMFORT SENTRY
10150 NEW KINGS ROAD
JACKSONVILLE, FL 32219


COMFORT SERVICES
2296 NC HWY 5
ABERDEEN, NC 28315


COMFORT SERVICES OF THE MIDLANDS
348 ORCHARD AVENUE
WEST COLUMBIA, SC 29170


COMFORT ZONE AC
13928 87TH STREET N
WEST PALM BEACH, FL 33412


COMFORT24-7.COM LLC
ATTN:  FRED KAHN
16 N 9TH AVE
MELROSE PARK, IL 60160


COMMERCIAL REFRIGERATION
7841 WITMER DRIVE
HARRISBURG, PA 17111-0191

COMMERCIAL REFRIGERATION, INC
5920 NE GLISAN STREET
PORTLAND, OR 97213


COMMERCIAL SERVICE
123 W. MAPLE
COLUMBUS, KS 66725


CONDITIONED AIR
3786 MERCANTILE AVE
NAPLES, FL 34104


CONDITIONED AIR MECHANICAL SERVICE
6875 W. GALVESTON STREET
CHANDLER, AZ 85226


CONSOLIDATED SUPPLY CO., INC.
600 HOLCOMB AVENUE
DES MOINES, IA 50313


CONTEMORARY REFRIGERATION,INC.
1917 EAST 13TH STREET
TUCSON, AZ 85719


CONTROLLED COMFORT
11701 CENTENNIAL ROAD STE 1
OMAHA, NE 68128


CONTROLLED COMFORT
11701 CENTENNIAL RD.#1
LAVISTA, NE 68128


CONWAY A/C & METAL CO., INC.
300 SMITH ST.
CONWAY, SC 29526


COOK'S HEATING & COOLING
490 FORUM PARKWAY
PO BOX 190
RURAL HALL, NC 27045


COOL BREEZE SERVICES, iNC.
P.O BOX 632
NEW SMYRNA BEACH, FL 32170

COOL CARE HTG & AIR INC
3002 BRONX RD
COLUMBIA, SC 29204


COOL POWER  INC.
10 NEWTON PLACE
HAUPPAUGE, NY 11788


COOLERS, INC.
6922 ALDER DRIVE
HOUSTON, TX 77081


COOLINE AMERICA CORP
15841 PINES BLVD #149
PEMBROKE PINES, FL 33027


COOLING CUBED LLC
P.O. BOX 10568
COLORADO SPRINGS, CO 80932


COOLRAY HEATING & AIR
1787 WILLIAMS DRIVE
MARIETTA, GA 30066


COOMES AIR CONDITIONING
718 EAST HIGHWAY 67
SUITE D
DUNCANVILLE, TX 75137


COOPER BROTHERS HEATING AND AIR
190 GENTLEWOOD LANE
DRESDEN, TN 38225


CORKERN A/C, HEATING & ELECTRIC
74290 AIRPORT ROAD
COVINGTON, LA 70435


COTHER A/C AND HEAT INC
4227 ALLEN GENOA ROAD
PASADENA, TX 77504


COUNTRY MART
1447 STATE HIGHWAY 248
BRANSON, MO 65616

COUNTRYSIDE HTG AND CLG INC
5862 C0 HWY 40
MENAHGA, MN 56464


COUNTY WIDE AC & HEATING
709 E 15TH
DEL RIO, TX 78840


COWLES & COMPANY CONTRACTING
129 NORTH RUTLAND ST
WATERTOWN, NY 13601


COX & PRITCHETT PLUMBING
800 KENTUCKY STREET
CRAWFORDSVILLE, IN 47933


CRAIG FUNKE
208 FOREST EDGE DRIVE
PALOS PARK, IL 60464


CRAWLEY HEATING & COOLING LLC
3464 N SHUN PIKE
MADISON, IN 47280


CREAMER HEATING & A/C, INC.
P. O. BOX 397
JACKSON, SC 29831


CROSS HEATING & COOLING, INC.
2731 MOROCCO ROAD
IDA, MI 48140


CROSSFIELD HEATING & AC
PO BOX 192
WEBSTER, NY 14580


CROSSLAKE SHEETMETAL
P. O. BOX 191
CROSSLAKE, MN 56442


CROWL MECHANICAL, INC.
10324 EAST 47TH PLACE
TULSA, OK 74146

CROWN-TONKA THERMALRITE
10700 HWY 55, STE 300
PLYMOUTH, MN 55441


CRYSTAL WARREN
10607 SOUTHWEST HWY #3D
WORTH, IL 60482


CSCM INC.
4579 WAGON WHEEL ROAD
ROXANA, IL 62084


CURRY & JOHNSON HTG. & A/C
P. O. BOX 3128
HUNTINGTON, WV 25702


CUSTOM AIR COMPANY
A DIV OF ENERG4FREE INC
102 S PRAIRIE ST
BLOOMINGTON, IL 61701


CUSTOM BLEND COFFEE SERV. INC.
P. O. BOX 72
SOUTH HOLLAND, IL 60473


CUSTOM COMFORT AIR COND & HTG
P.O. BOX 3094
BATESBURG-LEESVILLE, SC 29070


CUSTOM COOLING SOLUTIONS
#204 - 20445 - 62ND AVENUE
LANGLEY, BC V3A5E6
CANADA


D & C SHEET METAL
603 N MARKET ST
MARION, IL 62959


D & D AC & HEATING, INC.
5831 COUNTRY LAKES DR.
FT. MYERS, FL 33905


D & D PLUMBING HEATING & A/C
28 UNION WAY
VACAVILLE, CA 95687

D H C
P.O. BOX 1329
WHITE HOUSE, TN 37188


D&D AIR CONDITIONING
1566 GLOBAL COURT
SARASOTA, FL 34240


D.R. KOHLMAN INC
1117 CHURCH ST
ST. CLOUD, WI 53079


D.T. MCCALL & SONS
101 WATER ST.
CARTHAGE, TN 37030


DA BENNETT LLC
341 DELAWARE AVE
DELMAR, NY 12054


DAHL AIR CONDITIONING, INC.
30 SOUTH LA PATERA LANE #9
GOLETA, CA 93117


DALE SUPPLY COMPANY, INC.
217 WILLOW STREET
NASHVILLE, TN 37210


DALE'S HEATING AND AIR INC.
16929 WISE STREET
ST. PAUL, VA 24283


DALTON'S AIR CONDITIONING
P. O. BOX 92378
LAFAYETTE, LA 70509


DAN JACOBS HTG & CLG
1317 OLD PRINCETON ROAD
NEW CASTLE, PA 16101


DAN KING'S ONE HOUR A/C & HEATING
8635 CROWN CRESCENT CRT
CHARLOTTE, NC 28227

DANIELLE SCHUMACHER
19W025 S FRONTAGE RD
LEMONT, IL 60439


DANNY'S A/C & REFRIGERATION
109 SAVOY RD.
SULPHUR, LA 70663


DAVE LAMB HEATING & CLNG. INC.
409 E. CAROLINE STREET
FENTON, MI 48430


DAVID & SHELLEY PATTERSON
324 CENTER ST
STRATHMORE, AB T1P1G8
CANADA


DAVID LUBLIN
8260 ORANGE VALE AVE
LAS VEGAS, NV 89131


DAVIS HEATING & AIR
2420 GUTHRIE AVE.
CLEVELAND, TN 37320


DAVIS HEATING AND AIR CONDITIONING
P.O. BOX 3182
2420 GUTHRIE AVE
CLEVELAND, TN 37320


DE ROUSSE AIR CONDITIONING & HEATING INC
31 WOODSIDE DRIVE
PALM COAST, FL 32164


DEAN VASA
3340 W 73RD PLACE
MERRILLVILLE, IN 46410


DEBBIE PANKOW
4255 W 87TH ST
HOMETOWN, IL 60456


DEL MAR HEATING CO., INC.
237 EDISON COURT
WAUKEGAN, IL 60085

DEL RATON AIR CONDITIONING
381 NE 3RD AVENUE
DELRAY BEACH, FL 33483


DEL RATON AIR CONDITIONING, INC.
381 NE 3RD AVENUE
DELRAY BEACH, FL 33444


Dell Financial Services
One Dell Way
Round Rock, TX 78682


DEMO DENNIS SUPPLY
300 WEST 7TH ST
SIOUX CITY, IA 51102


DENNIS NORMAN HEATING AND AIR
969 EUCLID AVE SOUTHEAST
CLEVELAND, TN 37311


DENNIS RYCZEK
16151 S 85TH AVENUE
TINLEY PARK, IL 60487


DENNIS SUPPLY COMPANY
300 WEST 7TH STREET
SIOUX CITY, IA 51103


DERRYBERRY'S HEAT & AIR
212 NORTH WATER AVE.
GALLATIN, TN 37066


DESERT PIPE & SUPPLY
42502 MELANIE PLACE
PALM DESERT, CA 92211


DESIGN AIR CONDITIONING, INC.
4269 N.W. 1ST AVENUE
BOCA RATON, FL 33431


DI MARCO MECHANICAL
6464 METRO COURT
BEDFORD HEIGHTS, OH 44146

DIAL ONE MEARS AIR COND.
743 E. DUNLAP
PHOENIX, AZ 85020


DIRECT ENERGY (REBATE)
ATTN: DOUG HUNTER, 80 ALLSTATE PKWY
MARKHAM, ON L3R 6H3
CANADA


DIRECT ENERGY SERVICES, INC.
80 ALLSTATE PARKWAY
MARKHAM, ON L3R 6H3
CANADA


DIXSON HAGER/CHAPLINE AC
2128 ANTHONY DRIVE STE. E
TYLER, TX 75766


DOLPHIN AIR SOLUTIONS, INC.
1250 NE HWY 335
CORYDON, IN 47112


DON HEMBREE HEATING & A/C INC.
7921 TANNER WILLIAMS RD
SUITE E
MOBILE, AL 36608


DONITA DANIEL
10458 S PARNELL
CHICAGO, IL 60628


DONNA CAVANAUGH
3610 S 55TH CT
CICERO, IL 60804


DORA LIZ MONARREZ
2523 W 38TH ST 1ST FL
CHICAGO, IL 60632


DORI HORNY
7739 NOTTINGHAM DR
TINLEY PARK, IL 60477

DORTON BROS. INC.
16445 FIVE FORKS RD
AMELIA, VA 23002


DOUG'S PLUMBING & HEATING
2164 HWY 25
GUTHRIE CENTER, IA 50115


DOUGHERTY HEATING & COOLING
607 N. WASHINGTON
ALBANY, GA 31701


DOUGHERTY HTG & CLG
607 NORTH WASHINGTON ST
ALBANY, GA 31701


DOWNEY REFRIGERATION CORP.
12930 PARAMOUNT BLVD.
DOWNEY, CA 90242


DRAKE REFRIGERATION HEATING COOLING & AP
122 S. MAIN STREET
FRIEND, NE 68359


DRAKE-STATE AIR INC.
73 N. MAIN ST
WEST ALEXANDRIA, OH 45381


DRAWDY'S HEATING & AIR COND.
P.O. BOX 25388
COLUMBIA, SC 29224


DREW CARSTEN
100 FAIRWOOD DR
BOLINGBROOK, IL 60440


DRUM OIL, INC.
P. O. BOX 375
GASPORT, NY 14067


DRY AIR SYSTEMS INC
18 GRAF RD # 10
NEW BURYPORT, MA 01950

DUHONS HEATING & COOLING INC
102 E SALTILLA
NEW IBERIA, LA 70563


DUMAS HEATING & A/C, INC
13050 PALMETTO POINT
THEODORE, AL 36582


DUNCAN HEATING AND A/C, INC.
P.O. BOX 65018
LUBBOCK, TX 79464


DUPREES A/C & HEATING
2417 AMELIA AVE.
SHREVEPORT, LA 71108


DURBIN HTG & A/C
2463 COUNTRYTRACE COURT
CINCINNATI, OH 45233


DURKIE HEATING & COOLING
PO BOX 65
RAPID CITY, MI 49676


DUTTON ELECTRICAL & AC
28 TIMBER GAP LANE
HARTSELLE, AL 35640


DUVALL HEATING & AIR CONDITIONING, INC.
500 3RD AVE
ELIZABETH, PA 15037


DWAYNE PAYNE PLUMBING
5702 41ST STREET
LUBBOCK, TX 79407


E.H. MARSH CO.
316 CEDAR AVENUE
SOUTH PITTSBURGH, TN 37380


EA STEWART
1450 N LAWLER
CHICAGO, IL 60651

EAGLE REFRIGERATION & MECHANICAL, LLC
6220 HOLLYFIELD STREET
BATON ROUGE, LA 70809


EARLS PLUMBING HEATING & AIR INC
5109 82ND SUITE 7 # 1175
LUBBOCK, TX 79424


EASY AIR HEATING & AIR COND CO INC
9320 BUDD RUN DR
INDIANAPOLIS, IN 46250


ECLIPSE SOLAR CONTROL
24627 RENWICK ROAD
PLAINFIELD, IL 60544


ECONOMY HTG.& A/C REF.&FLTR SV
9170 ESTHER STREET
CYPRESS, CA 90630


ECS CORP
209 RICHARDSON STREET
SMITHVILLE, MO 64089


EDENFIELD HEATING & A/C
1008 MT. VERNON CHURCH RD
CHAPIN, SC 29036


EFFICIENCY AIR
319 E MAIN ST
EDNA, TX 77957


EID'S REFRIGERATION
101 EAST BENSON AVENUE
WILLMAR, MN 56201


ELBOW LAKE PLUMBING & HEATING
P.O. BOX 2039
ELBOW LAKE, MN 56531


ELDAR AZIZOV
777 WHITE BIRCH LN
LAKE ZURICH, IL 60047

ELECTRICOOL INC
5703 RED BUG LAKE RD
STE. 322
WINTER SPRINGS, FL 32708


ELITE CLG. & HTG.
P. O. BOX 533
KATHLEEN, FL 33849


ELITE SERVICE COMPANY
10007 E. 59TH STREET
TULSA, OK 74146


ELKHORN HEATING & A/C
12081 W. ALAMEDA PKWY #403
LAKEWOOD, CO 80228


ELLEN BALLINGER
282 CANE GARDEN CIR
AURORA, IL 60504


ELLIS HEATING & AIR
6511 ANTIOCH ROAD
CONWAY, SC 29527


ELM AIR CONDITIONING CORP
177 BUFFALO AVENUE
FREEPORT, NY 11520


EMERGING SOLUTIONS
P.O. BOX 3516
OAK BROOK, IL 60523


ENDRES ASSOCIATES
4796 SOUTH BROADWAY
ENGLEWOOD, CO 80113


ENERGY AIR
5401 ENERGY AIR COURT
ORLANDO, FL 32810


ENERGY MASTERS HTG. & CLG.
8247 RIVER ROAD PK
NASHVILLE, TN 37209

ENERGY PRODUCTS GROUP
ATTN: RANDY MONTAG, 60 BATHURST DRIVE,
WATERLOO, ON N2V 2A9
CANADA


ENERGY PRODUCTS GROUP
60 BATHURST DRIVE, UNIT 24
WATERLOO, ON N2V 2A9
CANADA


ENERGY SAVERS OF GA, INC.
1409 17TH ST.
COLUMBUS, GA 31901


ENGINEERED AIR LLC
1700 BANKS ROAD
MARGATE, FL 33063


ENGINEERING & EQUIPMENT
910 N WASHINGTON ST
ALBANY, GA 31701


ENVIRONMENTAL CONDITIONING INC.
3636 E. ANNE ST. STE #A
PHOENIX, AZ 85040


EPPERSON LLC
PO Box 21374
HILTON HEAD ISLAND, SC 29925


EQUIGUARD INC. - DEPT. 2090
MB FINANCIAL BANK N.A.
CHICAGO, IL 60680-0618


EQUIGUARD, INC.
800 JORIE BLVD., SUITE 100
OAKBROOK, IL 60523


ERIC GARCIA
1367 CARRIAGE LN
LAKE VILLA, IL 60046


ERNST HEATING & COOLING
202 W. STATE
HAMEL, IL 62046

ERNST HEATING & COOLING
202 WEST STATE
BOX 307
HAMEL, IL 62046


ERNST HEATING & COOLING
202 W STATE STREET
HAMEL, IL 62046


EVANS MECHANICAL
2930A BROADWAY
EUREKA, CA 95503


EVANS SERVICES
2406 VALLEYDALE ROAD
BIRMINGHAM, AL 35244


EVEREADY SERVICE EXPERTS
1607 RHOADMILLER ST. SUITE A
RICHMOND, VA 23220


EVI
14008 TRIADELPHIA ROAD
GLENEIG, MD 21737


EXCELLENCE ALLIANCE (REBATES)
700 E WALNUT STREET, SUITE 450
CINCINNATI, OH 45202


EZ COMFORT HEATING & AIR CONDITIONING
1290 EVERGREEN LANE
ELGIN, IL 60123


F F KLING & SON, INC
8 NORTH MAIN STREET
MANCHESTER, PA 17345


FAGNAN'S FURNACE SERVICE
5025 - 23RD AVENUE S.E.
CALGARY, AB T2B2J7
CANADA


FAHRENHEIT MECHANICAL SERVICES,INC.
56 DEPOT
ENFIELD, CT 06082

FARNSWORTH WHOLESALE COMPANY
27 W. BASELINE ROAD
GILBERT, AZ 85233


FEBCO REFRIGERATION INC
1751 NORTH KING DRIVE
MILWAUKEE, WI 53212


FIDDELKE HEATING & A/C INC
104 E 11TH ST
P.O. BOX 1934
KEARNEY, NE 68847


FINANCIAL RISK SOLUTIONS, INC.
800 JORIE BLVD STE 100
OAK BROOK, IL 60523


FINEGANS MECHANICAL SERVICE INC
d/b/a FINEGANS HEA
9390 E. BUSHNELL ROAD
FLORAL CITY, FL 34436


FIRST CALL HEATING & COOLING
1650 NE LOMBARD
PORTLAND, OR 87211


FIRST REFRIG. ENG. CO.
210 SILVERSTARBLVD UNIT 816
SCARBOROUGH, ON M1V5J9
CANADA


FLADER PLUMBING & HEATING CO
3004 CENTRAL STREET
EVANSTON, IL 60201


FLAIR AIR CONDITIONING
935 ALEXANDER AVE
PORT ORANGE, FL 32129


FLORIDA HEAT PUMP
601 NW 65 TH CT
FT. LAUDERDALE, FL 33309

FLORIDA HEAT PUMP (REBATES)
601 NW 65TH COURT
FT. LAUDERDALE, FL 33309


FM1960 PLBG. & A/C INC.
18910 TOMATO
SPRING, TX 77379


FOULKS REFRIG., A/C & HTG.
P.O. BOX 45
AMITE, LA 70422


FOUNDRY STOVE & FIREPLACES
25 FOUNDRY ST
BADEN, ON N0B1GD
CANADA


FOUR SEASONS HEATING & COOLING
PO BOX 207
SETH, WV 25181


FOWLER HEATING & COOLING
423 COURT ST.
MARION, IL 62959


FOX SERVICE CO.INC.
4300 S. CONGRESS
AUSTIN, TX 78745


FOX SERVICE COMPANY
PO BOX 19047
AUSTIN, TX 78760


FPC Funding II, LLC
8700 Waukegan Rd, #100
Morton Grove, IL 60053


FREDERIC FRANKS
21219 WHITE CLOUD DR
MATTESON, IL 60443


FREDERICK GERAGHTY INC.
31 HAYWARD STREET, A2
FRANKLIN, MA 02038

FREDERICKS BARTIZAL
1445 N NORTHPARK AVE
CHICAGO, IL 60610


FREEDOM HEATING & COOLING
219 N. WASHINGTON ST
P.O. BOX 472
THORP, WI 54771


FREEZE REFRIGERATION INC
P. O. BOX 1479
MOORESVILLE, NC 28115


FRESCHI AIR SYSTEMS
P.O.BOX 486
715 FULTON SHPYD
ANTIOCH, CA 94509


FRYMIRE ENGINEERING CO.
PO BOX 29197
DALLAS, TX 75229


FUTURE ENERGY SAVERS
9110 UNION PARK WY #117
ELK GROVE, CA 95624


G & G HEATING & AIR COND.
29 CAULEY DR.
GREENVILLE, SC 29609


G & L HEATING & A/C
PO BOX 29
DILLONVALE, OH 43917


G & S METAL CO INC
PO BOX 490
KANNAPOLIS, NC 28082


G L JORGENSEN HEATING & COOLING
1853 S. STATE ROAD 2
VALPARAISO, IN 46385

G. MITCHELL HTG.& A/C CO., LTD
ATTN: MIKE GRANIK, 763 BOUL LEBEAU
ST. LAURENT, QC H4N 1S5
CANADA


G.L. JORGENSEN HEATING & CLNG.
1853 S. STATE ROAD 2
VALPARAISO, IN 46385


G.W. BERKHEIMER CO., INC.
6000 SOUTHPORT ROAD
PORTAGE, IN 46368


G.W. BERKHEIMER CO., INC.
P.O. BOX 1247
PORTAGE, IN 46368-9047


GAIL FERRARIS
1174 S GROVE
OAK PARK, IL 60304


GAINEYS HEATING & COOLING INC
706 LAKEVIEW BLVD
HARTSVILLE, SC 29550


GAMALIEL PASCUAL
3629 W 125TH ST
ALSIP, IL 60803


GANDY INSTALLATIONS
20202 INDUSTRIAL AVENUE
LANGLEY, BC V3A4K7
CANADA


GARBER HTG & A/C INC.
310 S. DETROIT AVE.
MORTON, IL 61550


GARRELT'S & SONS PLB & HTG
3420 N. RICHMOND RD
JOHNSBURG, IL 60051


GARY'S WORKS
907 SANDERSON DR.
HOPKINSVILLE, KY 42240

GASTONIA SHEET METAL INC.
1535 WEST MAY AVENUE
GASTONIA, NC 28052


GASTONIA SHEET METAL WORKS
1535 W. MAY ST.
GASTONIA, NC 28056


GAZS REFRIGERATION HEATING & AC
811 W SYLVIA AVE
CHRISTOPHER, IL 62822


GCS SERVICE INC
P. O. BOX 64373
ST. PAUL, MN 55102


GEMAIRE DISTRIBUTORS, INC.
2151 W. HILLSBORO BLVD.
DEERFIELD BEACH, FL 33442


GENERAL AIR SERVICE
1108 OLIVE ROAD
KNOXVILLE, TN 37922


GENERAL HEATING & A/C (ARS)
9070 EUCLID AVE
MANASSAS, VA 20110


GEORGE F. WHEELOCK CO.
3029 2ND AVENUE S.
BIRMINGHAM, AL 35233


GES, INC.
1020 NE 12TH STREET
FORT WORTH, TX 76102-1105


GETZSCHMAN HTG & SHEET METAL
1700 E. 23RD AVENUE NORTH
FREMONT, NE 68025


GFC Leasing
PO Box 2280
Madison, WI 53701

GFC Leasing, A Div. of Gordon
Flesch Co., Inc.
P.O. Box 2290
Madison, WI 53701


GFC Leasing, A Div. of Gordon
Flesch Co., Inc.
2101 W. Beltline Hwy
Madison, WI 53713


GIBSON SERVICES INC
11741 ASHEVILLE HWY
P.O. BOX 511
INMAN, SC 29349


GIESBRECHT HEATING & AIR
P.O. BOX 917
WRENS, GA 30833


GILLEY'S HEATING & A/C
4465 PRAIRIE ROAD
ROCKFORD, IL 61102


GLENN VENZKE
5533 E LAKE DR UNIT B
LISLE, IL 60532


GOLDEN HTG & AIR CONDITIONING
1105 TIMS DR
MT STERLING, KY 40353


GOODIN COMPANY
2700 N. SECOND ST.
MINNEAPOLIS, MN 55411


GORDON FLESCH CO., INC. (MISC)
P.O. BOX 992
MADISON, WI 53701-0992


GRAY HEATING & AIR CONDITIONING, INC.
P.O. BOX 13243
EL PASO, TX 79913

GRAYCO INC d/b/a GRAYCO HTG, A/C & REFRI
P. O. BOX 959
LONE GROVE, OK 73443


GREAT LAKES HEATING & A/C
22189 ST. RD. 23
SOUTH BEND, IN 46614


GREAT PEAKS, INC.
2727 W 92ND AVE 100G
FEDERAL HEIGHTS, CO 80260


GREATER AIR SYSTEM OF KY LLC
83 N MAIN
WHITLEY, KY 42653


GREEN HEATING & COOLING OF SC, INC
122 - A MCDOUGAL COURT
GREENVILLE, SC 29607


GREENE HEATING & A/C
P. O. BOX 1991
WALTERBORO, SC 29488


GREENS ENERGY SERVICES INC.
186 N. GOLDENROD ROAD
ORLANDO, FL 32817


GREENSBORO REFRIG SRV, INC
P.O. BOX 16366
GREENSBORO, NC 27416-0366


GREENWOOD HEATING
2850 SW YANCY STREET PMB #203
SEATTLE, WA 98126


GREENWOOD HEATING & A/C
11630 SLATER AVE NE #9
KIRKLAND, WA 98034


GREG SMALLWOOD
8 MONROE AVE
LEHIGH, FL 33972

GREGG HEATING & A/C
2165 S. 170 ST.
NEW BERLIN, WI 53151


GREGG'S PLUMBING & HEATING
503 - 51ST STREET EAST
SASKATOON, SK S7K6V4
CANADA


GREYSTONE REFRIGERATION
1025 NW 31ST AVENUE
POMPANO BEACH, FL 33069


GTA AIRE HEATING & COOLING
UNIT 12 - 85 WEST WILMOT STREET
RICHMOND HILL, ON L4B1K7
CANADA


GULF COAST AIR & POWER, INC.
P. O. BOX 1001
SARALAND, AL 36571


GULF COAST COMFORT SERVICES,LLC
6789 MAGNOLIA SPRINGS HWY. SOUTH
FOLEY, AL 36535


H & H SUPPLY
243 NORTH MULBERRY STREET
MANSFIELD, OH 44902


H JACK'S PLB & HOME COMFORT
PO BOX 485
CELORON, NY 14720


H. BROWN & SON, INC.
1208 N. CHURCH ST.
PORTLAND, TN 37148


H.F. REFRIGERATION, INC.
2297 COMMERCIAL COURT
EVANSVILLE, IN 47720-1325


HAASE HOME SUPPLY
331 S. HWY H
GERALD, MO 63037

HALES A/C
4700 95TH ST. N.
ST. PETERSBURG, FL 33708


HALEY COMFORT SYSTEMS INC
445 W BROADWAY
PLAINVIEW, MN 55964


HALLMARK AIR CONDITIONING
3300 BINGLE ROAD
HOUSTON, TX 77055


HALLOWELL INTERNATIONAL-CAD
110 HILDRETH ST.
BANGOR, ME 04401


HALLOWELL INTERNATIONAL-US
110 HILDRETH ST.
BANGOR, ME 04401


HAMMOND SERVICES
644 EAST MCINTOSH ROAD
GRIFFIN, GA 30223


HARDIN HEATING & A/C
1450 - 4TH ST. SE
RED BAY, AL 35582


HARRELL'S REF. & APPL.
1912 ALA. AVE.
SELMA, AL 36701


HARRIS AIR SYSTEMS, INC.
381 WEST IRONWOOD DRIVE
SALT LAKE CITY, UT 84115


HARRISON COUNTY R.E.C.
61 FOURTH STREET
WOODBINE, IA 51579


HARRISON COUNTY RURAL ELECTRIC COOPERATI
61 FOURTH STREET
WOODBINE, IA 51579

HARRY WESOLOWSKI
12 KYLE CT
WILLOWBROOK, IL 60527


HARTLEY AIR COND. & HEATING
P.O. BOX 507
SALLEY, SC 29137


HATFIELD HEATING & AIR COND.
1640 SUBER STREET
SUMTER, SC 29154


HATLEY HEATING & AIR COND.I
PO BOX 1126
CULLMAN, AL 35056


HAUGK COMPANIES
1711 PATTERSON STREET
DECATUR, IN 46733


HEADY HEATING & COOLING LLC
112 W. MAIN STREET
FARMERSBURG, IN 47850


HEARTH & HOME INC
3351 W. NEW HAVEN AVE # 101
MELBOURNE, FL 32904


HEATCRAFT INC.
2175 W PARK PLACE BLVD
STONE MOUNTAIN, GA 30087


HEATCRAFT REFRIG.PRODUCTS, LLC
ATTN: LARRY NORTON
2175 W PARK PLACE BLVD
STONE MOUNTAIN, GA 30087


HEATING & COOLING WHOLESALERS
P.O. BOX 2727
TOLEDO, OH 43606


HEATING COOLING SPECIALTIES
3809 HICKORY HILL RD
MURRAYSVILLE, PA 15668

HEATMASTERS, INC
5540 W. LAWERENCE
CHICAGO, IL 60630


HEAVENLY AIR CONDITIONING LLC
1003 KINGSVIEW COURT
HENDERSON, NV 89015


HECTCO SERVICE INC.
2815 22ND AVE.
GULFPORT, MS 39501


HEFEL HEATING COOLING & GEOTHERMAL
13627 SURREY LANE
DUBUQUE, IA 52002


HELMS HEATING & A/C
P.O.BOX 1827
INDIAN TRAIL, NC 28079


HELMS HEATING & A/C INC.
P.O. BOX 1827
INDIAN TRAIL, NC 28079


HERMITAGE HEATING & AIR
211 E. DIVISION ST.
MT. JULIET, TN 37122


HI-TECH SERVICE COMPANY
930 CHAPMAN DRIVE
RIVER FALLS, WI 54022


HICKS HTG A/C & REFRIG
7300 S. RICHLAND ROAD
MUSTANG, OK 73064


HOFFMAN COOLING & HEATING
6796 E. LUSH VISTA VIEW
FLORENCE, AZ 85232


HOLBROOK HEATING INC
3140 SWEET ROAD
P. O. BOX 555
POMPEY, NY 13138

HOLLEY HEATING & A/C  INC.
P.O. BOX 494, 112 UNION ST NE
AIKEN, SC 29801


HOLLEY HEATING AND A/C, INC,.
112 UNION ST. N.E.
AIKEN, SC 29801


HOLMAN REF. AND AIR COND.
P.O BOX 2326
GADSDEN, AL 35903


HOME COMFORT HEATING & A/C
P.O. BOX 24205
EUGENE, OR 97402


HOME COMFORT HVAC
P.O. BOX 24205
EUGENE, OR 97402


HOME COMFORT SOLUTIONS
436 TANGUY ST.
LOGANSPORT, IN 46947


HOME DEPOT
2455 PACES FERRY ROAD
ATLANTA, GA 30339


HOME ENERGY CENTER
2415 ANNAPOLIS LANE # 170
PLYMOUTH, MN 55441


HONEYWELL
ATTN: AUDRA BIESTERFELD, MN10-2525
1985 DOUGLAS DR NORTH
GOLDEN VALLEY, MN 55422


HOOVER HEATING & AIR COND
7630 BOND STREET
SOLON, OH 44139


HOT WATER PRODUCTS INC(REBATE)
P.O. BOX 426
WAUNAKEE, WI 53597

HOWARD SERVICES, INC
1009 VINE STREET
JACKSONVILLE, FL 32207


HOWE HEATING AND PLUMBING
712 EAST 3RD STREET
SIOUX FALLS, SD 57103


HOWELL'S REFRIGERATION
221 GANT ROAD
SHELBYVILLE, TN 37160


HRAI (CD-REBATES)
2800 SKYMARK AVENUE
MISSISSAUGA, ON L4W 5A6
CANADA


HUBER A/C
9008 SHERETON RD.
HUNTSVILLE, AL 35802


HUGGINS HEATING & COOLING INC
115 EXCHANGE ST.
DARLINGTON, SC 29532


HUMMELSTOWN FUEL OIL SERVICE INC.
10 CAMERON AVE.
HUMMELSTOWN, PA 17036-1899


HUNTSVILLE A/C
343 STATE HWY 75N
HUNTSVILLE, TX 77320


HURLBURT HEATING & PLUMBING
N6705 STATE HWY 25
DURAND, WI 54736


HUTCHINSON PLUMBING & HEATING
621 CHAPEL AVE E  STE E
CHERRY HILL, NJ 08034


HUTTO REFRIGERATION
3103 MEETING STREET
NORTH CHARLESTON, SC 29405

ICS REFRIGERATION
#201 -5631-176A ST.
SURREY, BC V3S 4G8
CANADA


IDEAL COMFORT SYSTEMS INC.
P.O. BOX 281
COWARD, SC 29530


IMAGING OFFICE SYSTEMS, INC.
P.O. BOX 80250
FORT WAYNE, IN 46898-0250


INDEPENDENT SUPPLY CO., INC.
#250 3480 GILMORE WAY
BURNABY, BC V5G 4Y1
CANADA


INDOOR ENVIRONMENTAL SERV.
1512 SILICA AVE.
SACRAMENTO, CA 95815-3312


INDOOR ENVIRONMENTAL SERVICES
1512 SILICA AVENUE
SACRAMENTO, CA 95815


INFORMATION MANAGEMENT SYSTEMS
P.O. BOX 177
BARRINGTON, IL 60011-0177


INLAND METALS
635 5TH STREET
CLARKSTON, WA 99403


INNOVATIVE SERVICE SOLUTIONS
2513 INDUSTIAL BLVD.
ORLANDO, FL 32804


INSIGHT
P.O. BOX 78825
PHOENIX, AZ 85062-8825


INTERNATIONAL COMFORT PROD,LLC
22359 NETWORK PLACE
CHICAGO, IL 60673-1216

INTERNATIONAL COMFORT PROD.
P.O. BOX 57424
TORONTO, ON M5W 5M5
CANADA


INTERSTATE ENERGY
PO BOX 889
WAIALUA, HI 96791


INTERSTATE HEATING INC
2115 RT. 14 NORTH
P.O. BOX 866
GENEVA, NY 14456


IRENE SCIBISZ
4831 S LAMON
CHICAGO, IL 60638


IRR SUPPLY CENTERS, INC.
908 NIAGARA FALLS BLVD.
N. TONAWANDA, NY 14120


ISAAC HEATING & AIR CONDITIONING INC
180 CHARLOTTE STREET
ROCHESTER, NY 14607


ISAAC HEATNG & AIR CONDITIONING INC
180 CHARLOTTE STREET
ROCHESTER, NY 14607


ISL, INC. (REBATES)
701 MURFREESBORO ROAD
NASHVILLE, TN 37210


ISLAND AIRCO INC.
14 A WOODSDALE DRIVE
HOLIDAY ISLAND, AR 72631


J & D HEATING & A/C
5313 AIRPORT RD.
NAMPA, ID 83687


J & D HEATING & AIR CONDITIONING
5631 HALIFAX AVE
FORT MYERS, FL 33912

J & J MECHANICAL
1440 HWY 258 SOUTH
KINSTON, NC 28504


J L WYNN & SONS, INC
P O BOX 4438, PARK PLACE
GREENVILLE, SC 29608


J P BRETT & SONS
1955 ELSA ST.
NAPLES, FL 34109


J&B HEATING & A/C, INC.
6170 INDUSTRIAL COURT
GREENDALE, WI 53129


J. REEVES & COMPANY, INC.
7460 SONNY ROBERS MEMORIAL DR.
HAHIRA, GA 31632


J. V. SIZEMORE HEATING & A/C
3990 STRAWBERRY ROAD
CHATHAM, VA 24531


J.A. SMITH  HEATING & A/C, INC.
360 PATRICIA DRIVE
WARMINSTER, PA 18974


JACK'S AIR COND & HTG
P. O. BOX 1663
LONGVIEW, TX 75606


JACKSON & SONS, INC.
2330 INDIAN SPRINGS ROAD
DUDLEY, NC 28333


JACKSON & SONS, INC.
2330 INDIAN SPRING ROAD
DUDLEY, NC 28333


JACKSON AND SON INC
2330 INDIAN SPRINGS ROAD
DUDLEY, NC 28333

JACKSON COMFORT SYSTEMS INC.
499 E TWINSBURG RD
NORTHFIELD, OH 44067


JACKSON REFRIGERATION COMPANY, INC.
PO BOX 175
ALEXANDER CITY, AL 35010


JACKSON'S HEATING & AIR COND, INC.
122 MAIN ST.
CLARKSVILLE, AR 72830


JACKSONVILLE HEATING CONTRACTORS
1206 GUM BRANCH ROAD
JACKSONVILLE, NC 28540


JACOB HEATING & AIR CONDITIONING
611 E INTERNATIONAL SPEEDWAY BLVD
DELAND, FL 32724


JAKE BACKMAN
10626 TIMBER COUNTRY
SAN ANTONIO, TX 78254


JAMES KELLY
12629 ROTT RD
SAINT LOUIS, MO 63127


JAMES MORREY
3104 W 102ND
EVERGREEN PARK, IL 60805


JAMES WILSON
1341 SCOTT AVE
WINNETKA, IL 60093


JAMIE ANDRADA
612 DREAM LANE
MODESTO, CA 95356


JC MECHANICAL INC.
PO BOX 9756
BEREA, CA 92821

JDS HEATING & AIR
7302 82ND SUITE 10
LUBBOCK, TX 79424


JEFF EVANS
204 SERENITY DRIVE
LEXINGTON, SC 29072


JEFF LOWE PLB, HTG & A/C
101 SMITH AVE
KINGSTON, NY 12401


JEFFREY EVANS
204 SERENITY DRIVE
LEXINGTON, SC 29072


JENNIFER MARKER
1651 N. CLAREMONT, #1
CHICAGO, IL 60647


JENNIFER MARKER
1651 N CLAREMONT
#1 HIGH
CHICAGO, IL 60647


JERICO MECHANICAL
3726 MARYSVILLE BLVD
SACRAMENTO, CA 95838


JIM ALFANO CO, INC.
1156 GOFFLE ROAD
HAWTHORNE, NJ 07506


JIM KELLY
12629 ROTT ROAD
ST. LOUIS, MO 63127-1213


JIM MCBEE HEATING & AIR LLC
1209 CENTER DR.
MURRAY, KY 42071


JIM'S HEATING & COOLING INC
N6714 RANGELINE ROAD
SHEBOYGAN, WI 53083

JIMMY'S HEATING & COOLING, INC.
P.O. BOX 2231
DOTHAN, AL 36302


JJ'S PIZZA
4711 MENAUL BLVD NE
ALBUQUERQUE, NM 87100


JOE RUSHING PLBG.
2405 - 1ST STREET
LUBBOCK, TX 79415


JOHANNA BERGERON
5504 S MADISON APT 2
HINSDALE, IL 60521


JOHN BAETHKE & SON
3511 N. CICERO AVENUE
CHICAGO, IL 00606


JOHN BURG'S AIR DEPOT
1656 E TOWN HURST
HOUSTON, TX 77043


JOHN BURGS AIR DEPOT
1656 E  TOWNHURST
HOUSTON, TX 77043


JOHN CASTRONOVO
63 MALIBU COURT
BURR RIDGE, IL 60527


JOHN GIDLUND
2807 STONEBRIDGE DR
PLAINFIELD, IL 60586


JOHN GRIMALDI
900 CAPRICE DR
SHOREWOOD, IL 60404


JOHNS AC & APPL SERVICE INC.
PO BOX 920
VALRICO, FL 33595

JOHNSON BOILER WORKS INC.
53 MARSHALL STREET
BENWOOD, WV 26031


JOHNSON THERMOL TEMPERATURE
58540 VAN DYKE
WASHINGTON, MI 48094


JOHNSON'S HTG & SUPPLIES, INC.
2231 MOUNT PLEASANT RD
NORVELT, PA 15674


JOHNSTONE SUPPLY (CORP CHRISTI)
2701 AGNES STREET
CORPUS CHRISTI, TX 78405


JOHNSTONE SUPPLY, INC. (MISC.)
11632 NE AINSWORTH CIRCLE
PORTLAND, OR 97220


JOHNSTONE SUPPLY, INC.-REBATE
11632 NE AINSWORTH CIRCLE
PORTLAND, OR 97208


JONES AIR CONDITIONING INC.
1605 CHASE ST.
FALLS CITY, NE 68355


JONES CONTRACTING
P.O. BOX #117
5 SHOPPING CENTER RD
SOMERSET, IN 46984


JONES HEAT & AIR
4811 RAY STREET
MORRISTOWN, TN 37814


JS SANTA BARBARA (JOHNSTONE)
220 WEST GUTIERREZ STREET
SANTA BARBARA, CA 93101


JULIA LYNN GONZALEZ
2740 S WESLEY
BERWYN, IL 60402

JUPITER TEQUESTA A/C
1525 CYPRESS DRIVE
JUPITER, FL 33469


JUPITER-TEQUESTA A/C & HEATING INC.
P.O BOX 3669
TEQUESTA, FL 33469


K.G. BALLA HEATING & A/C, INC.
122 IMPERATO COURT
TOMS RIVER, NJ 08753


KABRAN A/C & HEATING, INC
62 SOUTH ATLANTIC AVE
COCOA BEACH, FL 32931


KAM-VALLEY AIR LTD.
1921 ORD ROAD
KAMLOOPS, BC V2B7V5
CANADA


KAMINER HEATING AND AIR
P. O. BOX 329
BALLENTINE, SC 29002


KARRIE ANN WASZKOWSKI
4536 GROVE
APT 3
BROOKFIELD, IL 60513


KATHLEEN GORZ
797 ERIE DR
ROMEOVILLE, IL 60446


KATHY ANEVSKI
3317 S WENONAH
BERWYN, IL 60402


KCA COMPANIES INC
1007 E. 75TH AVE  UNIT D
DENVER, CO 80229


KEITH HEATING & COOLING, INC
35 NORTHWEST AVE
TALLMADGE, OH 44278

KEITH HEATING & COOLING, INC.
35 NORTHWEST AVE.
TALLMADGE, OH 44278


KELLY'S HEATING & A/C
19751 HWY 9 NE
NEW LONDON, MN 56273


KELSO HEATING & COOLING INC
1602 E NOTTINGHAM DR
ST. JOSEPH, IL 61873


KENAIR, INC.
2335 LORENA LANE
CLEARWATER, FL 33765


KENCO-LUSK LLC
429 STILL BRANCH DRIVE
SUITE 100
CANTON, GA 30115


KENDALL COUNTY AIR INC
136 INDUSTRIAL DR
BOERNE, TX 78006


KERRI ANN BOVINO
13240 W VALLEY VIEW DR
HOMER GLEN, IL 60491


KESHIA WHITE
9635 S CRANDON
CHICAGO, IL 60617


KETTMAN HTNG & PLB
P.O. BOX 223
GRANVILLE, IL 61326


KEVIN SHALKIEWICZ
3708 STATE ST
CRETE, IL 60417


KIM ANEVSKIKATHY
8216 BRICKSTONE
FRANKFORT, IL 60423

KIMBERLY CALLAHAN
20W481 WESTMINSTER DR
DOWNERS GROVE, IL 60516


KIMBERLY GIST
3618 W 81ST PLACE
CHICAGO, IL 60652


KIMBERLY MILLER
826 STATE STREET
LEMONT, IL 60439


KIMBERLY PORA
3421 FOXBORO DR
APT. L
WOODRIDGE, IL 60517


KIMBERLY WILLIAMS
5834 W 77TH ST #103
BURBANK, IL 60459


KING HEATING
4813 W 159TH ST
OAK FOREST, IL 60452-3551


KING'S HEATING & PLUMBING, INC.
P.O. BOX 1152
KOKOMO, IN 46903-1152


KINNARD HEATING & COOLING
1778 MAIN ST
GREEN BAY, WI 54302


KITCHEN'S A/C & HEATING , INC
35243 STATE HWY 249
PINEHURST, TX 77362


KLECKER'S HTG & A/C, INC.
N1637 COUNTY ROAD E
WATERTOWN, WI 53098


KNOCHELMANN PLBG, HTG & AIR
615 W 9TH ST.
COVINGTON, KY 41011

KNZ HEATING & COOLING
1205 ERIE CT.
CROWN POINT, IN 46307


KOBIE COMPLETE HEATING & COOLING INC.
533 PAUL MORRIS DRIVE
ENGLEWOOD, FL 34223


KOBIE KOOLING INC
P.O BOX 60099
FT. MYERS, FL 33906


KONIECZKA HEATING & COOLING
3423 S. STATE ROAD
DAVISON, MI 48423


KUBASIAK, FYLSTRA, THORPE &
ROTUNNO, P.C., 2 1ST NATIONAL PLZ
20 S CLARK ST, 29TH FL
CHICAGO, IL 60603-1807


KURE BEACH HTG & AIR
PO BOX 525
KURE BEACH, NC 28449


LAMBERT INC.
2130 LINCOLN AVE
GRANITE CITY, IL 62040


LAMIES HI-TECH HTG. & COOLING
P. O. DRAWER 1067
SALTVILLE, VA 24370


LANCASTER BROTHERS HEATING & COOLING
P.O. BOX 1202
LOUISBURG, KS 66053


LANG HEATING & AIR COND.
138 ISLAND DRIVE
HILTON HEAD, SC 29926


LANGFORD SERVICE COMPANY
P. O. BOX 405
JACKSON, MO 63755

LARRY MCGILL
18456 DIXIE HWY
HOMEWOOD, IL 60430


LE CLAIR BROS HEATING & A/C
8315 HWY V
TWO RIVERS, WI 54241


LEAF Funding, Inc.
110 S. Poplar St, Suite 101
Wilmington, DE 19801


LEAF Funding, Inc.
1818 Market St
9th Floor
Philadelphia, PA 19103


LEE AIR CONDITIONERS INC
PO BOX 2895
DURHAM, NC 27715


LEE COMPANY
331 MALLORY STATION ROAD
FRANKLIN, TN 37067


LEE HEATING & COOLING, INC.
2915 60TH ST.
KENOSHA, WI 53140


LEE LEWIS HEATING & AIR
P. O. BOX 720/ 520 FRYE ROAD
AYNOR, SC 29511


LEN AIRE INC
3817 SHED ROAD
BOSSIER CITY, LA 71111


LENNOX COMMERCIAL (REBATE)
2100 LAKEPARK BLVD.
RICHARDSON, TX 75080


LENOX HEATING & COOLING
34138 US HWY 50
LONDONDERRY, OH 45647

LES CHENEAUX SYSTEMS INC
361 E. M134
PO BOX 472
CEDARVILLE, MI 49719


LEWIS OIL/KURZ OIL
175 SUNNYSIDE BLVD.
P.O.BOX 1488
PLAINVIEW, NY 11803


LIGHTHOUSE MECHANICAL
43 VOYAGER DRIVE
HAMPTON, VA 23666


LIGHTHOUSE MECHANICAL & ELECTRICAL
43 VOYAGER DR
HAMPTON, VA 23666


LILLY ENTERPRISE HVAC LLC
687 PINEY NECK ROAD
VANCEBORO, NC 28586


LINDA DANGERFIELD
7751 S HOMAN AVE
CHICAGO, IL 60652


LINDE, INC
315 BANTAM AVE BLDG. C
BUTLER, PA 16001


LINDSAY KRANZ
1063 WOODVIEW CT
AURORA, IL 60502


LINDSEY JOHNSON
3163 RIVERBIRCH DR
APT 206
AURORA, IL 60502


LINDSTROM AIR COND., INC.
6601 LYONS RD, SUITE D8
COCONUT CREEK, FL 33073

LINDSTROM AIR CONDITIONING
6601 LYONS ROAD  STE D8
COCONUT CREEK, FL 33073


LITTLE HEATING & A/C, INC.
197 S. WALNUT
WINCHESTER, IL 62694


LOBELL SALES, LLC
P.O. BOX 307
NOXAPATER, MS 39346


LOCHINVAR
300 MADDOX SIMPSON PKWY
LEBANON, TN 37090


LOCHRIDGE-PRIEST INC.
225 LAKE AIR DRIVE
WACO, TX 76710


LOCHRIDGE-PRIEST, INC.
225 LAKE AIR DRIVE
WACO, TX 76714


LOCKE AIR COND. & S/M
1351 NORTH IMPERIAL AVE
EL CENTRO, CA 92243


LOGAN'S HEATING & COOLING
705 W. MAIN
BYRDSTOWN, TN 38549


LONE STAR A/C & HTNG
15510 ROBIN FEATHER
SAN ANTONIO, TX 78255


LONZIE & SON HTG & AIR
PO BOX 1306
SUMMERSVILLE, SC 29484


LORRAINE FOWLER
3510 S RHODES APT 2406
CHICAGO, IL 60653

LOUISE THOMPSON
1928 NEWCASTLE ST
CHICAGO, IL 60707


LOVE HEATING & COOLING, INC.
1417 SAMPSON ST
NEW CASTLE, PA 16101


LUCAS HTG., AIR & ELECTRICAL
4020 WIGGINS MILL ROAD
WILSON, NC 27893


LUIS ROMAN
1837 N MCVICKER
CHICAGO, IL 60639


LUNSFORD AIR CONDITIONING AND HEATING
4944 GLOVER LANE
MILTON, FL 32570


LYON CONKLIN & CO.
7030 TROY HILL DRIVE
ELKRIDGE, MD 21075


M & H HEATING & AIR
126 S. FUQUAY AVE
FUQUAY VARINA, NC 27526


M & S A/C APPLIANCE SERVICE INC.
P.O. BOX 771824
CORAL SPRINGS, FL 33077


M. BRADY & ASSOCIATES, INC.
9753 INDEPENDENCE AVENUE
CHATSWORTH, CA 91311


M.A.P. SALES
15 ILENE COURT BLDG 12 UNIT 15
HILLSBOROUGH, NJ 08844


MAC'S HEATING, COOLING & ELECTRICAL, INC
114 JARRETT LOOP
EDDYVILLE, KY 42038

MADELEINE RACHAL
284 WOODSTOCK AVE #2D
CLARENDON HILLS, IL 60514


MAGEE AC & SHEET METAL INC.
382 TEN MILE CREEK RD.
FOXWORTH, MS 39483


MAGIC TOUCH MECHANICAL
PO BOX 20207
MESA, AZ 85277


MANITOWOC HEATING & REFRIGERATION SERVIC
211 N. 10TH STREET
MANITOWOC, WI 54220


MANN REFRIGERATION, INC.
701 CATES STREET
BRIDGEPORT, TX 76426


MARC REFRIGERATION
7453 N.W. 32ND AVE
MIAMI, FL 33147


MARISA KINN
5730 CONCORD LN APT 7
CLARENDON HILLS, IL 60514


MARKS HEATING COOLING
1166 MT. GILEAD
GREENVILLE, IL 62246


MARTIN HTG. & CLG
318 GOLF COURSE RD.
MENDENHALL, MS 39114


MARTUS HEATING & COOLING INC
6396 BURNSIDE ROAD
BROWN CITY, MI 48416


MARVIN COOPERS HEATING & COOLING INC
4509 JUNIPER BAY RD.
CONWAY, SC 29527

MARY ANN MANCARI
1240 NOTRE DAME DR
LEMONT, IL 60439


MARY DONOVAN
9832 S. KOLIN AVENUE
OAK LAWN, IL 60453


MASSENGALE SERVICE EXPERTS
4341 INTERSTATE DRIVE SUITE C
MACON, GA 31210


MAST AIR INC.
7528 W. HARMONT DRIVE
PEORIA, AZ 85345


MASTER MECHANICAL LTD
526 BIG BAY POINT RD.
BARRIE, ON L4N3Z-5
CANADA


MASTERS INC
7891 BEECHCRAFT AVE
GAITHESBURG, MD 20879


MASTERTECH MECH.SERV. INC.
7816 STONEHILL DRIVE
CINCINNATI, OH 45255


MASTERTECH MECHANICAL SERVICES INC
7816 STONEHILL DRIVE
CINCINNATI, OH 45255


MATHEWS HTG. &A/C
5001 ALLEN PLACE
CORPUS CHRISTI, TX 78411


MATHIS HEATING & COOLING
4348A RIDER TRAIL NORTH
EARTH CITY, MO 63045


MATTHEW'S A/C & HTG. INC.
504 N. FOOTE AVE.
KAPLAN, LA 70548

MAUREEN HAGEDORN
9225 S 78TH AVENUE
HICKORY HILLS, IL 60457


MAYTAG
8000 PHOENIX PARKWAY
OFALLEN, MO 63366


MB Financial Bank, N.A.
Commercial Banking
6111 N River Rd
Rosemont, IL 60018


MC ELROY SERVICE EXPERTS
807 CLAUDE RD.
GRAND ISLAND, NE 68803


MCCORMACK HEATING & COOLING INC
3415 SIXTH AVENUE
HUNTSVILLE, AL 35805


MCDONALD'S  5885
5301 EAST FWY
HOUSTON, TX 77020-4758


MCDONALDS
TERMINAL D
DFW AIRPORT, TX 75261


MCDONALDS #3111
1740 REGENT ST.
SUDBURY, ON P3E3Z8
CANADA


MCKAMEY, INC HEATING & COOLING
P. O. BOX 1439
SHELBYVILLE, TN 37162


MCKINZIE MECHANICAL
1617 HIGHWAY 31 W.
GOODLETTSVILLE, TN 37072


MCMILLEN & SONS HEATING & COOLING INC
100 S. TUSCARAWAS AVE
DOVER, OH 44622

MCMULLEN'S REFRIG.& HEATING
4727 60TH STREET
RED DEER, AB T4N2N8
CANADA


MCNULTY HTG & AIR
RT2 BOX 229
HONAKER, VA 24260


MECHANICAL HEATING & COOLING
20916 VAN BORN RD
DEARBORN HEIGHTS, MI 48125


MECHANICAL SYSTEMS
P.O. BOX 470
CHARLESTON, TN 37310


MEECO SALES
7520 152 AVENUE
WEST OLIVE, MI 49460


MELINDA BURTON
1626 MOORE AVE
STREAMWOOD, IL 60107


MELVIN MARTIN HEAT & AIR
1637 OLD HWY. 68
SWEETWATER, TN 37874


MERCURY RISING
1215 CRYSTAL LANE
DIAMOND, IL 60416


MESA MECHANICAL, INC
3514 PINEMONT
HOUSTON, TX 77018


METRO A/C & HEATING SVS LLC
2104 STONERIDGE LN
MARRERO, LA 70072


MICHAEL LUTZ
13213 PLEASANT DR
UNION, MI 49130

MICHAEL NEBE
1847 MAPPOLD WAY
JOLIET, IL 60435


MICHAEL STRUBEL
320 CRYSTAL TRAIL CT
WENTZVILLE, MO 63385


MICHAEL ZAWADZKI
36036 N ADELPHI AVE
WAUKEGAN, IL 60087


MICO MECHANICAL
11607 CEDAR PARK
BATON ROUGE, LA 70809


MID SOUTH MAINTENANCE OF TN.
132-B VOLUNTEER DR.
HENDERSONVILLE, TN 37075


MIDLAND AIR
405 WESTERN AVE
IRMO, SC 29063


MIDSOUTH MAINTENANCE OF TN INC
132B VOLUNTEER DR
HENDERSONVILLE, TN 37075


MIKE LUTZ
13213 PLEASANT DRIVE
UNION, MI 49130


MIKE TUMBACK
56 NEW ST SE
CALGARY, AB T2G 3Y1
CANADA


MIKE'S HEATING & COOLING.
1772 NO. PARKWAY
ARAB, AL 35016


MILLS HELMERS INC
312 N. MAIN STREET STE 2
CHARLES CITY, IA 50616

MILTON KEENER PLB, HTG & A/C
245 HOFFMAN RD.
LINCOLNTON, NC 28093


MILTON KEENER PLB, HTG & AIR CO.
245 HOFFMAN ROAD
LINCOLNTON, NC 28092


MILWAUKEE STOVE & FURNACE SUP.
5070 W. STATE ST.
MILWAUKEE, WI 53208


MINGLEDORFF'S INC./ WARRANTY DEPT
6675 JONES MILL COURT
NORCROSS, GA 30092


MITCHELL AIRE
4281 W SHAW
FRESNO, CA 93722


MKA MECH. INC d/b/a ROBERT WALLACE & SON
P. O. BOX 927
HARTSVILLE, SC 29551


MLH MECHANICAL SERVICES
P. O. BOX 405
RAVENEL, SC 29470


MODERN HEATING & COOLING INC
707 SOUTHERN AVENUE
GADSEN, AL 35901


MODERN NIAGARA
85 DENZIL DOYLE COURT
KANATA, ON K2M2G8
CANADA


MODERN SHEET METAL, INC
2180 N AMERICAN DR
NEENAH, WI 54965


MODERN SVC FOR HOME & BUS.
5520 DIVISION DRIVE
FORT MYERS, FL 33905

MODERN SVC FOR HOME & BUSINESS
5520 DIVISION DR.
FORT MYERS, FL 33905


MOLLY KLINE
312 PONCE DE LEON BLVD
BELLEAIR, FL 33756


MOON & FREEMAN OF THE UPSTATE
P O BOX 15119
GREENVILLE, SC 29610


MOORHEAD HEATING & A/C
305 MCGEE ROAD
ANDERSON, SC 29625


MORGAN BROS. ELEC., INC
606 NORTH MAIN ST.
COLUMBIA, TN 38401


MORGAN BROS. ELECTRIC., INC.
606 NORTH MAIN STREET
COLUMBIA, TN 38401


MORRIS HEATING & AIR COND LLC
8 SCOTTS WAY
ESSEX, MA 01929


MORRIS HEATING & AIR CONDITIONING, INC.
P. O. BOX 280
PFAFFTOWN, NC 27040


MORTS PLUMBING & HEATING
505 INDUSTRIAL ROAD
IOWA FALLS, IA 50126


MOUNTAIN AIR SALES
8282 S STATE #28
MIDVALE, UT 84047


MR. REFRIGERATION, INC.
P. O. BOX 85
JACKSONVILLE, AL 36265

MT.VERNON COMFORT CONTROL
300 TILDEN AVE., SUITE #2
MT.VERNON, OH 43050


MULLEN PLUMBING INC/ TOM'S PLUMBING
P. O. BOX 8591
SOUTH CHARLESTON, WV 25303


MULTI-TASK L.L.C.
5204 SHREVEPORT HWY
PINEVILLE, LA 71360


MULTI-TASK LLC
5204 SHREVEPORT HIGHWAY
PINEVILLE, LA 71360


MYHA SNAPP
2222 S STEWART AVE UNIT 2L
LOMBARD, IL 60148


MyOfficeProducts
P.O. BOX 306003
NASHVILLE, TN 37230-6003


MYRTLE BEACH HEATING & COOLING
677 ROBERT GRISSOM HWY
MYRTLE BEACH, SC 29577


MYRTLE BEACH HEATING & COOLING
P.O. BOX 2294
MYRTLE BEACH, SC 29577


MYRTLE BEACH HEATING & COOLING
P.O BOX 2294
MYRTLE BEACH, SC 29577


MYRTLE BEACH HTG & CLG
P.O. BOX 2294
MYRTLE BEACH, SC 29577


N. LACROIX PLUMBING & HEATING LTD.
80 BIRCH STREET SOUTH
TIMMINS, ON P4N 2A7
CANADA

NANCY ROMER
29W358 WHITE OAK DE
WARRENVILLE, IL 60555


NASH HEATING & A/C
2929 JEFFERSON HWY
JEFFERSON, LA 70121


NAYLOR PUBLICATIONS INC.
P.O. BOX 847865
DALLAS, TX 75284-7865


NB HANDY
65 10TH STREET
LYNCHBURG, VA 24506


NB MECHANICAL
7979 PAXTON STREET
HARRISBURG, PA 17111


NEAL HARRIS HTG, A/C & PLBG LLC
300 WEST 80TH ST.
KANSAS CITY, MO 64114


NELSON BROTHERS, INC.
7840 CAMARGO RD.
CINCINNATI, OH 45243


NEUHAUS HEATING & A/C
403 WEST CORWIN STREET
LITCHFIELD, IL 62056


NEW BALANCE A/C INC.
6012 W. 34TH STREET
HOUSTON, TX 77092


NEXSTAR (REBATES)
125 LITTLE CANADA RD WEST
LITTLE CANADA, MN 55117


NICHOLS AC & HEATING
610 E. 4TH STREET
BIG SPRING, TX 79720

NILDA SIERRA
5058 W 29TH PLACE
CICERO, IL 60804


NOLAND COMPANY-NEWPORT NEWS
P.O. BOX 1127
DAYTON, OH 45401


NOR-TEX AIR COND. & ELECT.
1602 E. HOUSTON
SHERMAN, TX 75090


NORDYNE
8000 PHOENIX PARKWAY
O'FALLON, MO 63368


NORDYNE (CONT./DLR.REBATES)
ATTN:  ACCOUNTS RECEIVABLE
8000 PHOENIX PARKWAY
O'FALLON, MO 63368


NORDYNE (DIST.COMMISSION)
ATTN:  ACCOUNTS RECEIVABLE
8000 PHOENIX PARKWAY
O'FALLON, MO 63368


Nordyne Inc.
8000 Phoenix Pkwy
O Fallon, MO 63366


NORRELL SERVICE EXPERTS
5540 PARKWOOD CIRCLE
BESSEMER, AL 35022


NORTH DENVER WINAIR
490 EAST 76 AVE, BLD 6, UNIT B
DENVER, CO 80229


NORTH STAR, INC.
ATTN:  DEAN VALENTE
50650 CORPORATE DR
SHELBY TWP., MI 48315

NORTHEAST ELECTRICAL & MECHANICAL SERVIC
5260 WASHINGTON STREET
PO BOX 736, 02081
WEST ROXBURY, MA 02132


NORTHERN COMFORT & MECHANICAL
14 RONELL CRESCENT UNIT 1
COLLINGWOOD, ON L9Y 4J7
CANADA


NORTHSTAR HEATING & AC
P.O. BOX 677
NEWINGTON, VA 22127


NORTHWEST MECHANICAL
5885 TREMONT AVENUE
P.O. BOX 2708
DAVENPORT, IA 52809


NORTHWEST PLUMBING & MECHANICAL INC
2400 LEONA MITCHELL BLVD
ENID, OK 73701


NORTHWOOD PROPANE LIMITED
5460 HWY 35, RR 1
FENELON FALLS, ON K0M1N0
CANADA


NUCCIO HEATING & A/C INC.
6306 W. LINEBAUGH AVE.
TAMPA, FL 33625


NUCCIO HEATING & AIR
6306 W. LINEBAUGH AVE
TAMPA, FL 33625


NY THERMAL CANADA
119 SANDRA
DOLLARD DES ORMEAUX, QC H9A 1L7
CANADA


NY THERMAL, INC.
119 SANDRA
DOLLARD DES ORMEAUX, QC H9A1L7
CANADA

OCEAN COMPUTER GROUP
1750 BRIELLE AVE.
OCEAN, NJ 07712


OESTERLING AIR CONDITIONING & HEATING, I
P.O. BOX 780961
ORLANDO, FL 32878


OKEECHOBEE A/C & REFRIGERATION
312 SW 2ND STREET
OKEECHOBEE, FL 34974


OLIVER MECHANCIAL
101 WAVERLY AVE
MORTON, PA 19070


OLIVER SERVICE CO., INC.
P. O. BOX 2896
MUSCHLE SHOALS, AL 35662


OMEGA HTG A/C AND APPLIANCE
10200 MASON AVE # 307
CHATSWORTH, CA 91311


ONE SOURCE HEATING AND COOLING INC.
4400 PINSON VALLEY PRKWY
BIRMINGHAM, AL 35215


ORTT'S ELECTRIC, INC.
18695 OLD VALLEY PIKE
EDINBURG, VA 22824


OUTER BANKS HEATING & COOLING
P.O. BOX 1415
NAGS HEAD, NC 27959


OWEN HTG & CLG, INC
898 N. RIDGEWOOD
ORMOND BEACH, FL 32174


P & M / MERCURY MECHANICAL CORP.
152 N. RAILROAD STREET
NORTHLAKE, IL 60164

P & P HEATING & COOLING SPECIALIST, INC.
1075 N HWY 79
BONIFAY, FL 32425


P. A. C. DIST. CO
PO BOX 2836
EAST PEORIA, IL 61611


PACIFIC REFRIGERATION INC
1440 BROADWAY
EL CAJON, CA 92021


PALMETTO COMFORT CONTROL
12995 GRAYS HWY
RIDGELAND, SC 29936


PALMETTO MECHANICAL SERVICES, LLC
1310 COLLEGE PARK RD.
SUMMERVILLE, SC 29484


PAPA'S REFRIGERATION SRVC
11525 E. 9 MILE ROAD
WARREN, MI 48089


PARDEE SERVICE EXPERTS
P O BOX 31811
CHARLESTON, SC 29407


PARKER PEARCE SERVICE EXPERTS
8533 MUSCATELLO COURT
GAITHERSBURG, MD 20877


PARRISH SERVICES INC
7865 COPPERMINE DRIVE
MANASSAS, VA 20109


PARTNERS SUPPLY COMPANY, INC.
4316 NORTH CREEK ROAD
CHATTANOOGA, TN 37406


PATCO A/C SERVICE, LLC
PO BOX 91209
MOBILE, AL 36691

PATHWAY PLANNING DBA BOWIE BBQ
PO BOX 1027
BOOKHAVEN, MS 39602


PATRICIA WHEELER
738 BEACH AVE APT 2R
LA GRANGE PARK, IL 60526


PATRICK FOREMAN
14139 S. MANASSAS LANE
PLAINFIELD, IL 60544


PATTON SERVICE CO., INC. DBA BENITZ SER
2927 CLINTON ROAD
SEDALIA, MO 65301


PAUL E. SMITH COMPANY
8171 WEST 10TH ST.
INDIANAPOLIS, IN 46214


PAUL GUSTIN BUILDING SERVICES
2493 E. US 36
MARKLEVILLE, IN 46056


PAYNE AIR CONDITIONING & HEATING
1048 EAST OLEANDER ST.
LAKELAND, FL 33801-2012


PEIRCE-PHELPS, INC.
2000 NORTH 59TH STREET
PHILADELPHIA, PA 19131


PEITZ HEATING & COOLING
1225 EAST SIOUX AVE.
PIERRE, SD 57501


PENTON MEDIA
2105 RELIABLE PARKWAY
CHICAGO, IL 60686


PENTON MEDIA, INC.
THE PENTON MEDIA BLDG.
1300 E 9TH STREET
CLEVELAND, OH 44114-1530

PEOPLES HEATING & COOLING
1310 JEFFERSON AVENUE
SHELBYVILLE, IN 46176


PEPPER'S AIR CONDITIONING
1810 ANDREWS HWY
ODESSA, TX 79761


PERFECT COOLING INC
1035 NW 17 AVE #1
DELRAY BEACH, FL 33445


PERFECT COOLING, INC.
1035 NW 17 AVE
DELRAY BEACH, FL 33445


PERFECT TEMPERATURE CONTROL
74 BRADROCK
DES PLAINES, IL 60018


PERFECTION HTG AND A/C INC.
1770 GERVAIS AVE.
MAPLEWOOD, MN 55109


PERRY NOYD REPAIR
12610 L ROAD
STROMSBURG, NE 68666


PETER DIKEOS
18W264 KIRKLAND LN
VILLA PARK, IL 60181


PETERMAN HEATING AND COOLING
5240 COMMERCE CIRCLE
INDIANAPOLIS, IN 46237


PETERS PLBG. & HTG., INC.
2925 - 25TH STREET
COLUMBUS, IN 47203


PETERSON AIR COND. & HTG.
4613 MORNINGSIDE AVENUE
SIOUX CITY, IA 51106

PHCC (REBATES)
180 S. WASHINGTON STREET
FALLS CHURCH, VA 22046


PHIL FINER REFRIGERATION & AIR CONDITION
1001 MAIN STREET
REDWOOD CITY, CA 94063


PICCOLO'S HEATING & COOLING
13715 C STREET
OMAHA, NE 68144


PINE TREE HEATING & AIR COND.
504 W. GENESEE STREET
LAPEER, MI 48446


PINNACLE CUSTMR.SOLUTIONS, INC
P.O. BOX 400
PLAINVIEW, NE 68769


Pioneer Capital Corp. of Texas
15303 Dallas Parkway
Suite 505
Addison, TX 75001


PIPEWORKS PLBG. & HTG.
422 CRESENT PARK
WARREN, PA 16365


Pitney Bowes Global Finance Service
PO Box 856460
Louisville, KY 40285-6460


PITZER AIR CONDITIONING
1890 COMMANDER DR
LAKE HAVASU CITY, AZ 86403


PLATTS HEATING & AIR COND.
114 ASHLAND DRIVE
SUMMERVILLE, SC 29483


POUDRE VALLEY
2416 DONELLA COURT  STE A
FORT COLLINS, CO 80524

POWERS & GREGORY INC.
P. O. BOX 88
LUGOFF, SC 29078


PRECISE REFRIGERATION, HEATING & A/C, IN
710 – 19TH AVENUE NE
ST JOSEPH, MN 56374


PRECISION AIR & HEATING
1742 S FRASER DR
MESA, AZ 85204


PRECISION AIR HEATING & COOLING
675 TOWER LANE
WEST CHESTER, PA 19380


PRECISION HEAT & AIR INC.
522 CR 527
POPLAR BLUFF, MO 63901


PREFERRED AIR CONDITIONING
1777 BLOUNT RD
POMPANO BEACH, FL 33069


PREMIUM SERVICES REFRIGERATION
P.O. BOX 38357
TALLAHASSEE, FL 32315–8357


PRICE REFRIGERATION & A/C CO.
ATTN: ACCOUNTS PAYABLE
P. O. BOX 1679
MURRELLS INLET, SC 29576


PRICE'S REFRIGERATION & HTG. SRVC INC..
P.O. BOX 1328
920 AMERICAN LEGION RD
ROANOKE RAPIDS, NC 27870


PRIMETIME HEATING & A/C
7 MEADOW CLIFFE AVE
RICHMOND HILL, ON L4B3E7
CANADA

PRIORITY AIRE COOLING & HEATING
5976 TOPAZ STREET
LAS VEGAS, NV 89120


PRIORITY SVCS OF NEVADA INC
5850 S. POLARIS AVE #500
LAS VEGAS, NV 89118


PRO REFRIGERATION
12004 S CENTRAL AVE
ALSIP, IL 60803


PUBLIC STORAGE
17 W. 170 ROOSEVELT ROAD
OAKBROOK TERRACE, IL 60181


PURE AIR & HEATING
3010 NORTH LAKE TERRACE
GLENVIEW, IL 60026


PURE AIR TECHNOLOGY INC 4300-30078
13 MERRY LANE
EAST HANOVER, NJ 07936


PYRO HEATING & COOLING
772 MCPHERSON PARK DRIVE
HOWELL, MI 48843


QUALITY A/C & HTG
5351 S.W. 16TH AVENUE
OKEECHOBEE, FL 34974


QUALITY AIR SOLUTIONS
6735 SIERRA CT., SUITE B
DUBLIN, CA 94568


QUALITY HEATING, COOLING & REF.
4370 HARDWICK LOOP
GALIVANT'S FERRY, SC 29544


QUALITY SERVICE CO LLC
725 NORTH FIRETOWER RD
FLORENCE, SC 29506

QUALITY SHEET METAL CO.
1871 ZACHERY RD.
COTTONWOOD, AL 36320


QUICK SERVANT COMPANY INC
P. O. BOX 1129
JESSUP, MD 20794


QUICK SERVANT COMPANY INC.
P.O. BOX 1129
JESSUP, MD 20794


QUIGLEY SMART
1344 MADISON ROAD
BELOIT, WI 53511


QUINCY'S HEATING & AIR
128 N. HWY. 79
PANAMA CITY BEACH, FL 32413


R & D REFRIGERATION INC.
2914 W. ROYAL PALM RD.
PHOENIX, AZ 85051


R & M CLIMATE CONTROL
3111 NW PARK DR
KNOXVILLE, TN 37921


R & P INC HEATING & AIR CONDITIONING
1002 LOCUST STREET
VALPARAISO, IN 46383


R & P INC. HEATING & AIR COND.
1002 LOCUST STREET
VALPARAISO, IN 46383


R & R HEATING & A/C INC.
4019 E. CENTRAL
SPOKANE, WA 99217


R A HOY HEATING & AIR CONDITIONING
P. O. BOX 179
KITTY HAWK, NC 27949

R A HOY HTG & A/C
PO BOX 265
KITTY HAWK, NC 27949


R H WITT HEATING & SHEET METAL
2049 JOHNS DR.
GLENVIEW, IL 60025


R.E. MICHEL COMPANY, INC.
ONE R.E. MICHEL DRIVE
GLEN BURNIE, MD 21060-6495


R.M. SCHMIDT INC
525 OLD WESTMINSTER PIKE
SUITE B-2
WESTMINSTER, MD 21157


R.M. SCHMIDT INC.
525 OLD WESTMINSTER PIKE
WESTMINSTER, MD 21157


R.R. KLING & SONS
4522 N. SHERMAN STREET EXTD
MOUNT WOLF, PA 17347


RALLS COUNTY ELECTRIC COOP
17594 HWY 19
PO BOX 157
NEW LONDON, MO 63459


RAM HEATING AND AIR COND.
10145 MAMMOTH AVE.
BATON ROUGE, LA 70814


RAVI DEVA
7021 W GREENLEAF ST
NILES, IL 60714


RAY'S HEAT & AIR, INC.
1618 COUNTY ROAD #84
ABBEVILLE, AL 36310


RAY'S HEATING & AIR COND., INC
P. O. BOX 6547
EVANSVILLE, IN 47719

RAYFIELD'S COOLING & HTG
1005 MURFREESBORO HWY
MANCHESTER, TN 37349


RAYFIELD'S COOLING & HTG
P.O. BOX 1504
MANCHESTER, TN 37349


RAYMOND & VIVIAN CALVERT
2716 ESTA AVE
MODESTO, CA 95355


RCM HEATING & COOLING
811 SOMERSET ACRES
NEW LENOX, IL 60451


RECHTIN, TOM HTG, A/C & ELECT.
P.O.BOX 26
BELLEVUE, KY 41073


RED ROCK MECHANICAL
6311 DEAN MARTIN DRIVE
LAS VEGAS, NV 89118


REEVES HEATING & AIR
P. O. BOX 652
TRENTON, GA 30752


REITMEIER MECHANICAL
19570 S.W. 90TH COURT
TUALATIN, OR 97062


RELIABLE HEATING & A/C
404 SPEARS AVENUE
CHATTANOOGA, TN 37405


RELIABLE HEATING & AIR CONDITIONING
404 SPEARS AVENUE
CHATTANOOGA, TN 37405


RELIABLE OFFICE SUPPLIES
P.O. BOX 105529
ATLANTA, GA 30348-5529

RELIABLE SERVICE, INC.
P.O. BOX 715
GALLIANO, LA 70354


REM AIR CONDITIONING OF TAMPA
3212 NORTH 40TH STREET
SUITE 602
TAMPA, FL 33605


RENE'S AIR CONDITIONING
420 AVENUE D
MARRERO, LA 70072


RES - COM
12D WEST MAIN STREET
ELMSFORD, NY 10523


RESIDENTIAL SERVICE HTG & A/C
898 WESTERN OHIO AVE
LIMA, OH 45805


RESTIVOS HEATING & A/C LTD
295 SCITUATE AVE
JOHNSTON, RI 02919


REUPERT HEATING & AIR CONDITIONING
5137 CROOKSHANK ROAD
CINCINNATI, OH 45238


RHEACO SERVICE INC.
P. O. BOX 588
DAYTON, TN 37321


RHEEM
ATTN:  STEVE ADRIAN
5600 OLD GREENWOOD RD
FORT SMITH, AR 72908


RHEEM MANUFACTURING
ATTN:  STEVE ADRIAN
5600 OLD GREENWOOD RD
FORT SMITH, AR 72908

RICHARD GINSBURG
1512 CHARTWELL ROAD
SCHAUMBURG, IL 60195


RICHARD JONES
3198 HARRIETTS BLUFF ROAD
WOODBINE, GA 31569


RICHARD JUREK
916 JAIPUR AVE
NAPERVILLE, IL 60540


RICHARD REFRIGERATION
P. O. BOX 1893
CRANBERRY TOWNSHIP, PA 16066


RICHARD WYMAN
12885 HOTCHKISS ROAD
FREELAND, MI 48623


RICHARDSON'S HEATING & A/C
P. O. BOX 243
CHAPIN, SC 29036


RICHARDSON'S HTG & A/C , INC.
P.O. BOX 243
CHAPIN, SC 29036


RICHIE BROS. HEATING & A/C
91 PLAIN AVENUE
NEW ROCHELLE, NY 10801


RICK OGDEN HEATING & A/C
P.O. BOX 625
LOVELAND, OH 45140


RIGHT CHOICE HEATING SERVICES
5033 PROULX  CRT.
HANMER, ON P3P1H4
CANADA


RIGHT NOW AIR
5166 W. PATRICK LN
SUITE # 110
LAS VEGAS, NV 89118

RILEY HEATING & COOLING
16 N 9TH AVE
MELROSE PARK, IL 60160


RINALDIS AC SERVICE
15264 E COLONIAL DR
ORLANDO, FL 32826


RINGLER HTNG. & CLNG., INC.
801 SOUTH PARK ROAD
ELIZABETHTOWN, KY 42701


RITE-WAY VENTILATING CO
5712 E SPEEDWAY BLVD
TUCSON, AZ 85712


RJS HEATING & AIR INC.
204 ANTILLES
WILMINGTON, NC 28405


RMC MECHANCIAL CONTRACTORS
P. O. BOX 519
CALLAO, VA 22435


ROBERSON A/C & REFRIGERATION
200 E. MILAM
WHARTON, TX 77488


ROBERSON AC & REFRIGERATION
704 SUNNY LANE
WHARTON, TX 77488


ROBERT BILEK
300 TERRY LN
BLOOMINGDALE, IL 60108


ROBINSON SHEET METAL HEATING & COOLING
85 TOMMY ROBINSON RD
JASPER, AL 35504


ROE'S MECHANICAL
HC 70 BOX 680A
SANDY HOOK, KY 41171

ROGER BOWLING
2341 COPLEY ST
AURORA, IL 60506


ROGER BUCIO
912 WESTMINSTER RD
JOLIET, IL 60435


ROGERS ELECTRIC & AIR CONTROLS INC
PO BOX 175
CLUSTER SPRINGS, VA 24535


ROGERS PLUMBING, HEATING & AIR
P.O. BOX 99
SENTINEL, OK 73664


ROGERS REFRIGERATION
3040 A PRATHER LANE
SANTA CRUZ, CA 95065


ROHRER'S ONE HOUR HTG & A/C
516 RUNNING PUMP ROAD
LANCASTER, PA 17601


ROHRERS ONE HOUR HEATING & AIR CONDITION
516 RUNNING PUMP ROAD
LANCASTER, PA 17601


ROLAND J.DOWN LLC- SERVICE EXPERTS
13 AIRPORT RD.
SCOTIA, NY 12302


ROLF  GRIFFIN HEATING & A/C
1702 SOUTH FAIRFIELD AVE
FT  WAYNE, IN 46802


ROLLIN MECHANICAL
2137 GLEN LILY ROAD
BOWLING GREEN, KY 42101


RON'S PLUMBING & HEATING, INC.
840 4TH STREET SW
WELLS, MN 56097

ROSCOE BROWN, INC.
959 N THOMPSON AVE
MURFREESBORO, TN 37129


ROSENSTEEL AIR CONDITIONING
12541 ULMERTON ROAD SUITE A
LARGO, FL 33774


ROSS WEXTER
2800 NE 41 CT
FT LAUDERDALE, FL 33308


ROYAL AIRE
HC-75 BOX 80A
NEW CREEK, WV 26743


ROYCE-AIR HEATING & AIR CONDITIONING
4280 PINELL STREET
SACRAMENTO, CA 95838


ROYCEAIR HEATING & AIR CONDITIONING
4280 PINELL STREET
SACRAMENTO, CA 95838


RUDY UTTKE & SONS
4209 S. HOWELL AVENUE
MILWAUKEE, WI 53207


RUFUS ORNDUFF REFRIGERATION,IN
P.O. BOX 5555
WEST COLUMBIA, SC 29171


RUIZ AIR CONDITIONIING
3537 CABO PLACE
CASA GRANDE, AZ 85222


RUSSO HEATING & COOLING INC
P. O. BOX 10064
ERIE, PA 16514


RYANS HEATING & AIR
322 PAWNEE DR.
HUNTSVILLE, AL 35803

S & J KINGFISHER CO.
P. O. BOX 281
KINGFISHER, OK 73750


S & K HEATING & A/C
653 W. BEL AIR AVE
ABERDEEN, MD 21001


SAM'L BERESFORD PLB. & HTG., INC.
6225 MONTGOMERY ROAD
CINCINNATI, OH 45213


SAM'S REPAIR
P. O. BOX 1002
LANCASTER, SC 29721


SAM'S REPAIR
830 KERSHAW CAMDEN HWY
LANCASTER, SC 29721


SAM'S REPAIR, INC.
830 KERSHAW CAMDEN HWY
LANCASTER, SC 29721


SAMS PIZZA PALACE
2600 BOARDWALK UNIT 1
NORTH WILDWOOD, NJ 08260


SAN ANTONIO A/C CO.
11926 WARFIELD
SAN ANTONIO, TX 78216


SAN ANTONIO AIR COND CO
11926 WARFIELD
SAN ANTONIO, TX 78216


SANDERS SERVICE EXPERTS
P.O. BOX 969
MAULDIN, SC 29662


SASSAFRAS RIVER MARKETING
5904 RICHMOND HIGHWAY
ALEXANDRIA, VA 22303

SCHMITT, INC.
17935 US HWY 19
HUDSON, FL 34667


SCHNEIDER HEATING & COOLING INC
889 HARTFORD LANE
BOLINGBROOK, IL 60440


SCHROEDER SALES COMPANY
12901 73RD AVE N
MAPLE GROVE, MN 55369


SCHURMAN'S HEATING & A/C INC
P.O. BOX 884
SEYMOUR, IN 47274


SCHWAB VOLLHABER LUBRATT,INC.
3321 4TH AVENUE S.
FARGO, N.D. 58103-0000


SCOTT A/C CO., INC.
28 EAST BRISTOL ROAD
FEASTERVILLE, PA 19053


SCOTT BERG
129 PAMELA DR
CHICAGO HEIGHTS, IL 60411


SCOTTCO
4121 W. 50TH
AMARILLO, TX 79114


SCOTTCO MECHANICAL CONTRACTORS INC
PO BOX 7729
AMARILLO, TX 79114


SCOTTCO SERVICE CO.
4121 WEST 50TH ST
AMARILLO, TX 79109


SEA COAST A/C
3207 INDUSTRIAL 31ST STREET
FT. PIERCE, FL 34946

SEAN ROONEY
586 RUE LAMONTAGNE
SAINT-JEROME, QC J5L 2M7
CANADA


SEARS HEATING & COOLING CO.
3981 CLEVELAND AVE.
COLUMBUS, OH 43224


SEBASTIAN AND SONS, INC.
11 W. CENTRAL AVENUE
PAOLI, PA 19301


SECCO HOME SERVICES
1111 PRIMROSE AVE
CAMPHILL, PA 17011


SEDGWICK HEATING & AIR CONDITIONING
8910 WENTWORTH AVE S
BLOOMINGTON, MN 55420


SELVEY HEATING & COOLING
P.O.BOX 282
ROSSVILLE, IN 46065


SENICA AIR CONDITIONING INC
16640 SHADY HILLS
SPRING HILL, FL 34610


SERV. EXPERTS OF THE TRIANGLE
2815 S WILMINGTON STREET
RALEIGH, NC 27603


SERVERCENTRAL
209 WEST JACKSON BLVD. STE 700
CHICAGO, IL 60606-6936


SERVICE 1 HEATING & A/C
4803 OSBORNE COURT
LAS VEGAS, NV 89110


SERVICE EXPERTS
P. O. BOX 7372
ROANOKE, VA 24019

SERVICE EXPERTS (CD-REBATES)
2140 LAKE PARK BLVD.
RICHARDSON, TX 75080


SERVICE EXPERTS (REBATES)
2140 LAKE PARK BLVD.
RICHARDSON, TX 75080


SERVICE EXPERTS - DFW
1207 AVENUE L
PLANO, TX 75074


SERVICE EXPERTS BREVARD
205 S. WICKHAM RD.
MELBOURNE, FL 32904


SERVICE EXPERTS CORPORATE
2140 LAKE PARK BLVD 4T
RICHARDSON, TX 75080


SERVICE EXPERTS DFW
1207 AVENUE " L"
PLANO, TX 75074


SERVICE EXPERTS INC
2815 S WILMINGTON ST
RALEIGH, NC 27603


SERVICE EXPERTS LLC LARGO
1202 TECH BLVD SUITE 208
TAMPA, FL 33619


SERVICE EXPERTS LLC OCALA
4460 SE 53 AVENUE
OCALA, FL 34480


SERVICE EXPERTS OF FORT MYERS
PO BOX 61038
FORT MYERS, FL 33906-1038


SERVICE EXPERTS OF KENTUCKIANA
222 WEST 6TH STREET
JEFFERSONVILLE, IN 47130

SERVICE EXPERTS OF N.E. LOUISIANA
6611 CYPRESS STREET
WEST MONROE, LA 71291


SERVICE EXPERTS OF NORMAN
101 W. GRAY ST.
NORMAN, OK 73069


SERVICE EXPERTS OF NORTHWEST LOUISIANA
2531 SAMFORD AVENUE
SHREVEPORT, LA 71103


SERVICE EXPERTS OF PALM BEACH
840 JUPITER PK DR. STE 110
JUPITER, FL 33458


SERVICE EXPERTS OF SARASOTA
7640 MATOAKA ROAD  UNIT B
SARASOTA, FL 34243


SERVICE EXPERTS OF THE TRIANGLE LLC
2815 S. WILMINGTON ST.
RALEIGH, NC 27603


SERVICE EXPERTS- COMFORTECH
741 RIDGEWOOD RD.
RIDGELAND, MS 39157


SERVICE FORMS & GRAPHICS, INC.
100 TOWER DRIVE, SUITE 236
BURR RIDGE, IL 60527


SERVICE PORT REFRIGERATION
340-A ANDREWS RD
TREVOSE, PA 19053


SERVICEONE AIR CONDITIONING
755 W. SR 434 SUITE L
LONGWOOD, FL 32750


SHAFER SERVICES INC
PO BOX 90029
SAN ANTONIO, TX 78209

SHANE'S OFFICE SUPPLY CO.
2717 CURTISS ST.
DOWNERS GROVE, IL 60515


SHANNONS INC
1919 MAIN AVENUE
INTERNATIONAL FALLS, MN 56649


SHARON SCHULTZ
8913 FAIRWAY DR
ORLAND PARK, IL 60462


SHARP'S HEATING & AIR
100-H OAK STREET
CARRIER MILLS, IL 62917


SHEER COMFORT
154 FLETCHER COMMERCIAL DR
FLETCHER, NC 28732


SHELLEY & SONS HEATING & COOLING
2607 N. MCKINLEY AVE.
RENSSELAER, IN 47978


SHEPARDS AIR RESCUE
1429 MASSARO BLVD
TAMPA, FL 33619


SHEPPARD AC
1429 MASSARO BLVD
TAMPA, FL 33619


SHIDELER ELECTRIC, HEATING & COOLING
924 16TH STREET
LOGANSPORT, IN 46947


SHIPMAN HEATING & COOLING
2133 GAULT AVE.
FORT PAYNE, AL 35967


SHIRLEY WOLF
3430 N NEWCASTLE AVE
CHICAGO, IL 60634

SHORE COMFORT SERVICES INC.
32221 BEAVER RUN DRIVE
SALISBURY, MD 21804

SIERRA CEN-CAL HTG. & AIR
1554 MALLARD COURT
TURLOCK, CA 95380

SILVER SQUARE CONSULTING, INC.
P.O. BOX 50941
INDIANAPOLIS, IN 46250

SIMMONS HEATING & A/C
11780 MCCOLL RD
LAURINBURG, NC 28352

SIMMONS HTG & A/C
23906 MERVELL DEAN RD
HOLLYWOOD, MD 20636

SINCLAIR HTG, CLG & PLB, INC.
6501 UPLAND AVE
LUBBOCK, TX 79407

SING HEATING CO.
1024 ARAGON STREET
NORTH CHARLESTON, SC 29405

SLAKEY BROTHERS INC.
ATTN: ANNE CUNNINGHAM
P.O. BOX 15647
SACRAMENTO, CA 95852-1647

SLOMIN'S
125 LAUMAN LANE
HICKSVILLE, NY 11801

SLONE'S HEATING & REFRIG.
623 WIN WRIGHT ROAD
PIKEVILLE, KY 41501

SMARR HEATING & AIR COND. LLC
15867 STATE HIGHWAY 200
GREAT FALLS, SC 29055

SMARTSTAFF PERSONNEL SERVICES
201 E. OGDEN AVENUE #10
HINSDALE, IL 60521-3659


SMITH HEATING & A/C
1150 N. FILBERT ST.
STOCKTON, CA 95208


SMITH'S HEATING & COOLING
9617 MT. AYRE WAY
MURFREESBORO, TN 37129


SMYLIE ONE HEATING AND COOLING INC
8323 MAYFIELD ROAD
CHESTERLAND, OH 44026


SNYDER COMMERCIAL SERVICE CO., INC.
516 WEST JACKSON ST, STE C
HARLINGEN, TX 78550


SOURCE REFRIG. & HVAC, INC.
P.O. BOX 515229
LOS ANGELES, CA 90051-6529


SOURCE REFRIGERATION & HVAC
PO BOX 515337
LOS ANGELES, CA 90051


SOURCE REFRIGERATION & HVAC, INC
P.O. BOX 515229
LOS ANGELES, CA 90051


SOUTHERN AIR OF NORTH FLORIDA
3849 REID ST.
PALATKA, FL 32177


SOUTHERN AIR QUALITY SYSTEMS INC
P.O. BOX 456
4606 MOOREFIELD ST
HODGES, SC 29653


SOUTHERN MECH. AIR & REF., LLC
P.O. BOX 240877
MONTGOMERY, AL 36124

SOUTHERN TEMP LLC
57186 DEWIITT LANE
HUSSER, LA 70442


SOUTHTOWN HEATING
3024 SPRINGBORO W.
DAYTON, OH 45439


SPARK HEATING & AIR COND
115 ORDZE AVENUE
SHERWOOD PARK, AB T8B1M6
CANADA


SPOT COOLING SYSTEMS INC.
1420 CENTURY DR. SUITE 800
CARROLLTON, TX 75006


SPRING CANYON
26000 COUNTY RD 344
BUENA VISTA, CO 81211


SPRING STORE
1726 SPRINGS ROAD
SPRINGS, PA 15562


SPRING VALLEY AC & HEATING
P. O. BOX 23702
COLUMBIA, SC 29224


SRS HEATING & COOLING CO., INC.
5922 REYNOLDS RD.
BLACKVILLE, SC 29817


SRVC EXPERTS OF INDIANAPOLIS
5235 ELMWOOD AVE
INDIANAPOLIS, IN 46203


SRVC EXPERTS OF THE TRIANGLE
2815 S.WILMINGTON ST
RALEIGH, NC 27603


ST. CLOUD HTG AND S.M. INC
1545 HIGHWAY 23 EAST
SAINT CLOUD, MN 56304

STAMEY HEATING & A/C INC.
141 DOGWOOD HTS
MARION, NC 28752


STANDARD HEATING & A/C CO.
P. O. BOX 3222
WEST COLUMBIA, SC 29171


STANLEY OIL CO.
P. O. BOX 5
STANLEY, WI 54768-0005


STAR HTG & A/C INC.
500 BASSETTE ST.
HAMPTON, VA 23669


STEEL CITY HTG & AIR
2524 COMMERCE SQUARE WEST
IRONDALE, AL 65210


STEPHEN BUHER
805 DAWES AVE
WHEATON, IL 60189


STEVE REYNOLDS HTG & CLG
1950 CRYSTAL DR
LAGRANGE, KY 40031


STEVEN HARRIS
1N029 DARLING ST
CAROL STREAM, IL 60188


STILLMAN HTG & A/C
7200 PONTO DR
CARLSBAD, CA 92008


STORY A/C & HEATING
P.O. BOX 754
CORDELE, GA 31015


STRAND BROTHERS, LLC
819 WAGON TRAIL
AUSTIN, TX 78758

SULLIVAN HEATING & COOLING, INC
950 WEST HILLS BLVD
BREMERTON, WA 98312


SUMMERS & ZIM'S
P.O. BOX 220
403 VALLEY AVENUE
ATGLEN, PA 19310


SUN AIR SERVICES
501 S. FALKENBURG RD.  C-21
TAMPA, FL 33619


SUN COUNTRY COOLING (ARS)
13891 JETPORT LOOP #8
FT. MEYERS, FL 33913


SUN ENERGY
2320 W. PEORIA #B142
PHOENIX, AZ 85029


SUN ENERGY, INC
2320 W. PEORIA  STE. B142
PHOENIX, AZ 85029


SUN KOOL AIR CONDITIONING SERVICES INC
P.O. BOX 3171
OCALA, FL 34478


SUNBELT MECHANICAL, LLC
P.O BOX 3687
PINEHURST, NC 28374


SUNDANCE ENERGY SERVICES , INC
10228 MAIN ST.
BOTHELL, WA 98011


SUNRISE SERVICE INC.
7380 COMMERCIAL WAY
HENDERSON, NV 89011


SUNRISE SERVICES INC
7380 COMMERCIAL WAY
HENDERSON, NV 89011

SUNSHINE STATE A/C
4960 NW 165TH STREET B-11
MIAMI, FL 33014


SUPERIOR MECHANICAL SERVICES
225 ELM STREET
WARRENTON, VA 20186


SUSAN JANACEK
3748 EUCLID AVE
BERWYN, IL 60402


SUSAN KOLENO
5703 S CASS AVE #310
WESTMONT, IL 60559


T.E. SPALL & SON INC
58 HOSPITAL STREET
CARBONDALE, PA 18407


TACK & WARREN SERVICES INC.
806 PIERCE ST.
CLEARWATER, FL 33756


TARIK FAYADH
6520 DOUBLE EAGLE DR, APT.419
WOODRIDGE, IL 60517


TARIK FAYADH
2743 MC CLENNAN CT
NAPERVILLE, IL 60563


TATUM AIR CONDITIONING INC.
121 N. COMMERCE
CORSICANA, TX 75151


TEAYS VALLEY SERVICE EXPERTS
3744 TEAYS VALLEY ROAD
HURRICANE, WV 25526


TECH SERVICE INC.
6729 HIGH POINT CHURCH RD
CONWAY, SC 29527

TECHCARE
P.O. BOX 968
BELMONT, NC 28012


TECHNICAL RESOURCES INTERNATNL
18 W 264 KIRKLAND LN.
VILLA PARK, IL 60181


TEK MECHANICAL SERVICES
220 5TH AVE  NW
HUTCHINSON, MN 55350


TEMPERATURE CONTROL SERVICE INC
1020 FARMING CREEK RD
IRMO, SC 29063


TEMPERATURE EQUIPMENT CORP.
ATTN:  JIM OTTOMAN
17725 VOLBRECHT ROAD
LANSING, IL 60438


TERRY L OR JON W COLE
3511 E. CARMEL DR.
CARMEL, IN 46033


TEXAS REPS
13003 SOUTHWEST FREEWAY
STAFFORD, TX 77477


THACKER'S HTG AIR & APPLIANCE
202 CARMACK DR
WHITE HOUSE, TN 37188


THE CLEAR ALTERNATIVE
P.O. BOX 301
WINFIELD, IL 60190


THE HARTFORD  83 8290667
P.O. BOX 2907
HARTFORD, CT 06104-2907


THE HILLS AT ABERDEEN
247 MERCLIFFE DRIVE
VALPARAISO, IN 46385

THE MILLER SERVICE COMPANY LLC
P.O. BOX 330814
MURFREESBORO, TN 37133-0814


THE PORTLAND GROUP
74 SALEM ROAD
BILLERICA, MA 01862


THERMACON SERVICE CO., INC.
255 INTERSTATE 10 SOUTH
BEAUMONT, TX 77726


THERMAL EQUIPMENT INC.
12539 HWY 319N
THOMASVILLE, GA 31757


THERMO PRIDE
P.O. BOX 217
NORTH JUDSON, IN 46366


THOMAS & GALBRAITH HEATING & COOLING
407 NORTHLAND BLVD
CINCINNATI, OH 45240


THOMAS SHEET METAL
101 FIRST AVE NORTH
BIRMINGHAM, AL 35204


THOMPSON SERVICE INC
14136 MT. PLEASANT RD
ROCKVALE, TN 37153


THORN HEATING & COOLING, INC.
5680 CENTRAL AVE
PORTAGE, IN 46385


THORPE HEATING & COOLING, INC.
8402 HIGHWAY 98 NORTH
LAKELAND, FL 33809


TIGER SERVICES
111 E. RHAPSODY
SAN ANTONIO, TX 78216

TIM NEAL ELECTRIC
1739 SCHOOL STREET
THOMPSONS STATION, TN 37179


TIM' HEATING & AIR CONDITIONING INC.
64 MERGANSER LOOP
ROCKY POINT, NC 28457


TIMS HEATING & A/C CO.
64 MERGANSER LOOP
ROCKY POINT, NC 28457


TJARKS PLUMBING HEATING & AC INC
121 RIVER STREET
IOWA FALLS, IA 50126


TML, LLC
120 EAST 40TH
BOISE, ID 83714


TOBIAS SHEET METAL CO.
2040 BRANDT PIKE
DAYTON, OH 45404


TODD BISHOP
3489 FAIRWAY DR
CRETE, IL 60417


TOM'S MECHANICAL, INC.
PO BOX 6007
ARLINGTON, TX 76005


TOMMY CAMPBELL HEATING AND AIR CONDITION
P.O. BOX 3199
WEST COLUMBIA, SC 29171


TONY JOHNSONS HEATING & AIR
2558 KINGSTON DRIVE
FLORENCE, SC 29505


TOTAL CLIMATE SUPPLY CO.
1433 WEST 130 SOUTH
OREM, UT 84058

TOTAL HOME COMFORT
110 SCOTIA CT, UNIT 33
WHITBY, ON L1N 8Y7
CANADA


TRAECO HEAT ING & AIR
PO BOX 1245
GIDDINGS, TX 78942


TRAVIS MECHANICAL LLC
1919 OLD DENTON ROAD
CARROLLTON, TX 75006


TRI COUNTY TEMP CONTROL
13150 S CLACKAMAS RIVER DR
OREGON CITY, OR 97045


TRI-COUNTY ELECTRIC COOPERATIVE
P O BOX 159 JACKSON & GREEN
LANCASTER, MO 63548


TRIANGLE AIR CARE, INC.
1555 S. MAJOR DRIVE
BEAUMONT, TX 77707


TRICO HEATING AND AIR
P.O.BOX 490
BONNEAU, SC 29431


TRINITY CATHOLIC HIGH SCHOOL
2600 SW 42ND STREET
OCALA, FL 34471


TROPIC AIRE
9969 OLD KINGS ROAD N.
JACKSONVILLE, FL 32219


TRUE-TEMP HEATING & AIR
5379 HIGHWAY 76
CHATSWORTH, GA 30705


TUCKER HEATING & AIR COND
P. O. BOX 756
MIDDLETOWN, OH 45042

TURNBULL HEATING & AIR CONDITIONING
50 FRANKLIN STREET
BATAVIA, NY 14020


TURNER HEATING & AIR CONDITIONING
500 WEST MAIN
SEDALIA, MO 65301


TYS QUALITY AIR INC
P.O. BOX 1780
118 BUCCANEER DRIVE
WINNIE, TX 77665


U.S. Bancorp Business Equipment
Finance Group
1550 American Blvd, Ste 450
Minneapolis, MN 55425


UNIVERSAL HEATING & COOLING
P. O. BOX 1686
GOODLETTSVILLE, TN 37070


URTZ SERVICE CO.
5219 HILL ROAD
VERONA, NY 13478


US Bancorp
P.O. Box 580337
Minneapolis, MN 55458-0337


US MAINTENANCE
1880 MARKLEY STEET
NORRISTOWN, PA 19460


V.J. KILLIAN COMPANY
1891 INDUSTRIAL DRIVE
LIBERTYVILLE, IL 60048


VACHERIE MART INC.
P. O. BOX 28
VACHERIE, LA 70090


VALIANT HEATING & A/C, LLC
P.O. BOX 486
GARDENDALE, AL 35071

VALLEY REFRIGERATION, INC.
1028 FOURTH AVE
NEW BRIGHTON, PA 15066


VAN'S COMFORTEMP
135 S. CONGRESS AVE
DELRAY BEACH, FL 33445


VANS COMFORTEMP A/C
135 SOUTH CONGRESS
DELRAY BEACH, FL 33445


VANS HEATING & AIR CONDITIONING
525 BUTLER ST.
DE PERE, WI 54115


VAUGHN MECHANICAL , INC
5201 CAPITAL BLVD, #201
TUMWATER, WA 98501


VERIFICATIONS INC.
MI 60, P.O. BOX 1150
MINNEAPOLIS, MN 55480-1150


VETRO SHEET METAL LTD
9 ORANGEWOOD CRES
SCARBOROUGH, ON M1V1C5
CANADA


VINCENT HEATING AND AC
111 GREENWOOD LANE
PORTLAND, ME 04103


VINCENTS HTG & PLB. INC.
2650 OAK ST.
PORT HURON, MI 48060


VIRGILIO JIMENEZ DELORBE
25718 S BRIDLE PATH
CHANNAHON, IL 60410


W. K. MILES HVAC
2320 TALLEY GREEN COURT
NASHVILLE, TN 37214

WADSWORTH FURNACE CO. INC.
1230 WABASH AVENUE
TERRE HAUTE, IN 47807-3380


WALKER COUNTY HEATING AND COOLING INC
18500 HWY 69
JASPER, AL 35501


WALLACE HEATING & AIR, INC
111 MELODY LANE
NEW PARIS, OH 45347


WAMBLE HEATING & A/C
401 N. FIRST ST.
PULASKI, TN 38478


WANDA HARTZ
2811 HOBSON RD APT 4
WOODRIDGE, IL 60517


WARD'S HEATING & COOLING
P. O. BOX 153
LAUREL HILL, NC 28351


WARREN ELECTRIC HAVC
P.O. BOX 9484
PADUCAH, KY 42002


WATER WORKS PLUMBING HEATING & AIR CONDI
20 BOOKER STREET
WESTWOOD, NJ 07675


WATTINGER SERVICE COMPANY
114 RALPH ABLANEDO
AUSTIN, TX 78748


WAYCROSS WINAIR
195 KNIGHT AVENUE CIRCLE
WAYCROSS, GA 31501


WAYNE'S PLUMBING
14506 C.R. 1800
LUBBOCK, TX 79424

```
WEATHER ENGINEERS
812 E. SEMINOLE AVE
MELBOURNE, FL 32901


WEATHERFORD'S HEATING & AIR
1700 WILSON DAM RD. SUITE #5
MUSCLE SHOALS, AL 35661


WEATHERMAKERS A/C AND HEAT
6519 126 AVE
LARGO, FL 33709


WEAVER, K. E., PETROLEUM INC.
144 CHUCH RD.
LITITZ, PA 17543


WEEKE SALES & SERVICE, INC
P.O. BOX 53
OKAWVILLE, IL 62271


WELCH PLUMBING & HEATING
806 SE 3RD STREET
ALEDO, IL 61231


WELLDONE MECHANICAL SERVICES
470 HENDERSON DRIVE
REGINA, SK S4N5W9
CANADA


WENDLAND AIR CONDITIONING & HEATING
901 AUSTIN ST
PORTLAND, TX 78374


WENSINK HEATING SERVICES, INC.
P.O. BOX 700095
OOSTBURG, WI 53070


WESLEY HEATING & COOLING
1736 SAL STREET
GREEN BAY, WI 54302


WESLEY WOOD
325 WESTTOWN ROAD
WEST CHESTER, PA 19382
```

WESTERN PA. GEOTHERMAL HTG. & CLG.
725 SAXONBURG BLVD.
SAXONBURG, PA 16056


WESTPORT HEATING AND COOLING INC
11805 BEACON AVE
KANSAS CITY, MO 64134


WIEGOLD & SONS
4380 ENTERPRISE AVE
NAPLES, FL 34109


WIEGOLD & SONS
4380 ENTERPRISE AVE
NAPLES, FL 34104


WILLIAM KUCHAN
N7533 W LAKESHORE DR
WHITEWATER, WI 53190


WILLIAMS ELECTRIC
2942 PEONIA ROAD
CLARKSON, KY 42726


WILLIAMS PLBG HTG & A/C
1051 GRECADE STREET
GREENSBORO, NC 27408


WILLIAMSON HEATING & A/C
1115 PARK TERRACE
GREENSBORO, NC 27403


WILLIAMSON HEATING & COOLING
1115 PARK TERRACE
GREENSBORO, NC 27403


WILLIS HEATING & A/C
756 OLD STATE ROUTE 74
CINCINNATI, OH 45245


WILLIS REFRIG, A/C & HTG
756 OLD STATE ROAD 74
CINCINNATI, OH 45245

WILSON BROTHERS HVAC, INC
35 LOMAR PARK DRIVE
PEPPERELL, MA 01463


WILSON HEATING & COOLING CO.
2830 MINERAL SPRINGS ROAD
LEXINGTON, SC 29072


WILSONS SERVICE EXPERTS
2390 E. INTERNATIONAL SPEEDWAY BLVD
DELAND, FL 32724


WIRTH INC.
133 EAST EXCHANGE STREET
GENESEO, IL 61254


WOHLERS HEATING & A/C CORP
351 PROGRESS DRIVE
PO BOX 280
COTTAGE GROVE, WI 53527


WOLF CREEK AIR
3601 FM 224
COLDSPRING, TX 77331


WOOD AIR CONDITIONING, INC
1164 US HWY. 67 EAST
MT. PLEASANT, TX 75455


WOOD AIR CONDITIONING, INC.
1164 US HWY. 67 EAST
MT. PLEASANT, TX 75455


WORRY FREE
6020 ROSINWEED LANE
NAPERVILLE, IL 60564


XO COMMUNICATIONS, INC.
P.O. BOX 223256
PITTSBURGH, PA 15251-2256


YOGI BHAKTA
2445 REED ROAD
HOUSTON, TX 77051

YOUR ENERGY SOURCE
11295 SUNRISE GOLD CIRCLE
SUITE B
RANCHO CORDOVA, CA 95742


ZETTLE HEATING AND AIR CONDITIONING INC
N4403 COUNTY ROAD E.
BRODHEAD, WI 53520